

# NATIONAL ASSOCIATION OF LEGAL FEE ANALYSIS
## Specializing in Legal Billing & Attorney Fees
### A Network of Experts & Ethics

# The 2024 Litigation Hourly Rate Survey & Report

Annual Survey of Prevailing Market Rates

in Civil Litigation in the U.S.

*Published & Released on February 20, 2025*

## About NALFA

NALFA is a non-profit professional association for the outside legal fee analysis field. Our members provide a range of services on attorney fee and legal billing matters. NALFA serves as the organizing and governing body for the legal fee analysis profession.

Courts and corporations turn to us for expertise when attorney fees and expenses are at issue in large, complex cases.  NALFA members are fully qualified attorney fee experts, special masters, bankruptcy fee examiners, fee dispute neutrals, and legal bill auditors.  All our members follow Best Practices in Outside Legal Fee Analysis.

Copyright © 2025 NALFA. All Rights Reserved.

**NALFA Fact Sheet:**

NALFA is an A.M. Best Recommended Expert Service Provider (2008-Present).

NALFA has recommended qualified attorney fee experts on legal fee and billing matters ranging from $500,000-$500 million.

Since 2008, NALFA has hosted over 45 different CLE and professional development programs on attorney fees and legal billing topics.  Our CLE faculty has included 23 sitting federal judges.

Every year, NALFA announces, "The Nation's Top Attorney Fee Experts".

Every year, NALFA conducts an hourly rate survey of civil litigation in the U.S.  This is the nation's largest and most comprehensive survey or study of hourly billing rates in litigation.

NALFA offers a Certificate in Ethical Billing & Reasonable Fees, the nation's first and only certificate of its kind for registered guests of multiple CLE programs.

NALFA has established Best Practices in Outside Legal Fee Analysis, a peer-review driven code of professional conduct for professionals who routinely perform outside legal fee analysis.

NALFA's News Blog covers legal billing and attorney fee issues from across the U.S.

NALFA filed Amicus Briefs in *Worley v. Storage USA*, *Pipefitters v. Oakley* in California appellate courts and in the landmark ADA case, *Covington v. McNeese State University* in the Louisiana Supreme Court.

NALFA has been cited or quoted by over 20 different media outlets and/or publications: The Wall Street Journal, Bloomberg News, ALM's American Lawyer, The Chicago Tribune, Bloomberg BNA, CNBC, Thomson Reuters, Insurance Journal, Minneapolis-St. Paul Business Journal, Daily Journal, ALM's Daily Business Review, ALM's National Law Journal, FindLaw.com, The Florida Bar Journal, Law 360, Politico, ALM's Law.com, Missouri Lawyers Media, ALM's Critical Mass, Portland Business Journal, Detroit Free Press, and ABA Journal.

NALFA houses a body of scholarship on reasonable attorney fees including surveys, reports, articles, and studies.  NALFA also recognizes the nation's most influential scholarship on attorney fees and legal billing.

NALFA conducts custom design hourly rate surveys for law firms and corporate legal departments.  A federal judge cited a NALFA hourly rate data in his attorney fee award in the *Vortens* class action settlement.

Copyright © 2025 NALFA. All Rights Reserved.

## The Ethics of Reviewing Outside Legal Fees:
## Dedicated to Founding Member Bruce R. Meckler (1955-2016)

Legal fee analysis is the comprehensive review and analysis of attorney fees and costs by an outside party in a legal matter. Professionals who routinely perform outside or third-party legal fee analysis include attorney fee experts, special masters, bankruptcy fee examiners, fee dispute neutrals, and legal bill auditors.

The following ten best practice measures were developed over several years with input and consensus from thought leaders (members and non-members) from across the legal fee analysis professional community. These best practice measures promote values such as ethics, independence, and professional development.

Adopted in 2012, these peer review driven standards help strengthen the legal fee analysis field by ensuring integrity in the process and reliability in the results. These best practice measures are the generally accepted standards within the legal fee analysis professional community.

All our members (i.e. qualified attorney fee experts, special masters, bankruptcy fee examiners, fee dispute neutrals, and legal bill auditors) are signatories to the following ethics for outside or post-bill legal fee analysis:

**1.00   Adhere to the proper standard of reasonableness in fee analysis.**

**2.00   Observe a consistent and reliable methodology in fee analysis.**

**3.00   Keep updated on the latest fee and billing jurisprudence (i.e. the body of law, key court rulings, bar advisories, etc.) on reasonable attorney fees and expenses.**

**4.00   Keep updated on the latest fee and billing scholarship (i.e. empirical papers, studies, surveys, reports, etc.) on reasonable attorney fees and expenses.**

**5.00   Participate in professional development and CLE programs on litigation management, attorney fees, and legal billing topics.**

**6.00   Do not advertise false or intentionally misleading information or offer any guarantee of outcome in fee analysis.**

**7.00   Do not charge fee analysis work on a contingency basis (i.e. based on the fee analysis results obtained).**

**8.00   Do not accept a fee or billing case or client where there is an inherent conflict of interest.**

**9.00   Keep all fee, billing, rate, and work product information in the strictest of confidence.**

**10.00   Employ data science and technology in your fee analysis work.**

Copyright © 2025
NALFA. All Rights Reserved.

# NALFA's Thought Leaders & Program Partners on Ethical Legal Billing & Reasonable Attorney Fees



# Areas of Expertise in Legal Fee Analysis

In litigation, more and more judges are turning to outside experts on fee and billing issues, especially in large, complex cases.  Corporate in-house counsel are also seeking the help of outside fee experts in fee-shifting or prevailing party cases where millions of dollars in attorney fees are at stake.

At NALFA, we are building a worldwide network of attorney fee expertise.  Our members include attorney fee experts, special masters, bankruptcy fee examiners, fee dispute neutrals, and legal bill auditors.  Attorney fee and legal billing issues often boil down to several key areas.  NALFA has identified 10 key areas of expertise in outside or post-bill legal fee analysis.

When attorney fees are at issue in large, complex litigation, our members can provide independent, objective expert fee analysis.

Our members have subject matter expertise in the following substantive areas:

**Attorney Fee Award Factors & Lodestar Analysis**
**Hours Billed & Billing Judgment**
**Hourly Rates & Contingency Fees**
**Billing Practices & Task / Time Entry Analysis**
**Litigation Management & Lawyering**
**Fee Dispute Resolution & Settlement**
**Attorney Fee Agreements & Billing Guidelines**
**Attorney Fee Ethics & Professional Responsibility**
**Fee-Shifting & Prevailing Party Issues**
**Attorney Fee Entitlement & Recoverability**

Copyright © 2025 NALFA. All Rights Reserved.

## Dedication

NALFA would like to dedicate our fifth annual hourly rate survey to one of our founding members, **Elise S. Frejka** of Frejka PLLC in New York, NY.  Elise is a one of the nation's top attorney fee experts.  She has served as a bankruptcy fee examiner and attorney fee expert in several high-profiled cases from across the U.S.  She is well respected among her clients and her fee expert colleagues.  Elise has expertise on a range of fee, billing, and rate issues in complex and high-stakes litigation and transactional matters.

Copyright © 2025 NALFA. All Rights Reserved.

# Acknowledgements (Individuals)

Before conducting this hourly rate survey, NALFA consulted with several subject matter experts on hourly rates.  They helped guide this survey from its inception to its completion.  Our members and other professionals helped advise on survey format, survey design, survey questions, and other data science issues.

NALFA would like to thank several people within our membership network (i.e. members, faculty, and fellows).  Our members are the leaders of the outside legal fee analysis field.  Specifically, we would like to thank all our 2024 members including:

**John D. O'Connor, Principal, O'Connor & Associates (San Francisco, CA)**
**Andre E. Jardini, Partner, KPC Legal Audit Services Inc. (Glendale, CA)**
**Elise S. Frejka, Principal, Frejka PLLC (New York, NY)**
**Daniel M. White, Partner, White & Amundson APC (San Diego, CA)**
**Robert L. Kaufman, Partner, Woodruff Spradlin & Smart (Costa Mesa, CA)**
**Jacqueline S. Vinaccia, Partner, Vanst Law LLP (San Diego, CA)**
**Fred M. Blum, Partner, Edlin Gallagher Huie + Blum (San Francisco, CA)**

NALFA would also like to thank several professors and graduate assistants at the Mathematics and Statistics Department at Loyola University Chicago, Northwestern University, and the NORC at the University of Chicago who consulted and advise on some of the data science behind this survey.

Copyright © 2025 NALFA. All Rights Reserved.

# Acknowledgements (Books & Other Material)

In addition to consulting with individuals, NALFA studied several books on surveys, statistics, data science, data management, and data presentation.  We recommended the following books to consumers of this hourly rate survey:

**Wheelan, Charles. *Naked Statistics*. W.W. Norton & Company, 2014**
**Cady, Field. *The Data Science Handbook*. Wiley, 2017**
**Zumel, Nina and Mount, John.  *Practical Data Science with R* (Second Edition). Manning, 2020**
**Berinato, Scott. *Good Charts*. Harvard Business Review Press, 2016**
**Wickham, Hadley and Grolemund. *R for Data Science*. O'Reilly, 2017**
**Bruce, Peter, Bruce, Andrew and Gedeck, Peter. *Practical Statistics for Data Scientists* (Second Edition).  O'Reilly, 2020**
**Foreman, John. *Data Smart*. Wiley, 2014**
**Knaflic, Cole Nussbaumer.  *Storytelling with Data*.  Wiley, 2015**
**The Economist. *Numbers Guide* (Sixth Edition). Perseus, 2014**
**EMC Education Services. *Data Science and Big Data Analytics*.  Wiley, 2015**
**Borman, David. *Statistics 101*. Simon & Schuster, 2018**
**De Veaux, Richard and Velleman, Paul. *Intro Stats*. Pearson, 2004**
**Bluman, Allan G. *Elementary Statistics* (Eighth Edition). McGraw Hill, 2009**

NALFA would also like to acknowledge other material including *Evaluating Survey Questions: An Inventory of Methods* by the Subcommittee of Questionnaire Evaluation Methods of Statistical and Science Policy in the U.S. Office of Management and Budget (January 2016) and *Evaluating Survey Questions* by Doctor Chase H. Harris of Harvard University's Program on Survey Research, and *Methods for Testing and Evaluating Survey Questions* by Stanley Presser et al., Public Opinion Quarterly Vol. 68, Issue 1 (March 2004). We'd also like to acknowledge two PBS Nova programs, "The Great Math Mystery" (Season 47, Episode 7) and "Prediction by the Numbers" (Season 45, Episode 5) that helped ground this survey into a mathematical and statistical framework.

Copyright © 2025 NALFA. All Rights Reserved.

# NALFA Also Conducts Specialized Prevailing Rate Surveys

Hourly billing rates are not attorney fees.  They are, however, the engine that drive attorney fees.  Hourly rates are one of the most important factors in calculating lodestar attorney fee awards.  As such, establishing the prevailing market hourly rate is paramount for any claim of reasonable attorney fees.  But one attorney's individual billing rate (i.e. a single discrete numerical value) is not the same as the prevailing market rate (i.e. an aggregated numerical range or an approximate average).

In addition to our annual survey of hourly rates in civil litigation, NALFA also conducts specialized or custom design prevailing rate surveys for clients such as law firms and corporate legal departments.  These specialized surveys provide current and accurate hourly rate data within a given geography and a specific litigation practice area.  We can also include rate factors like years of experience or position and firm size.  The resulting survey data can be used to prove rates in court and/or for internal, comparative purposes.

Copyright © 2025 NALFA. All Rights Reserved.

# Sample of NALFA's Specialized Survey Engagements

A sample of some of our specialized survey engagements include:

A firm in Los Angeles retained NALFA to conduct a survey of construction litigation billing rates for associates and partners among mid-size firms throughout Southern California.

A boutique firm in Boston engaged NALFA to conduct a survey of associates and partners billing rates in regular and complex litigation at all firm sizes in Boston.

A large firm in Miami hired NALFA to conduct a survey of defense and plaintiffs' rates for associates and partners in commercial litigation among large firms throughout South Florida.

A small plaintiffs' firm in Dallas engaged NALFA to conduct a survey of plaintiffs' lodestar rates in consumer class actions in the Dallas-Fort Worth area.  This survey data was cited by a federal judge in his $4.3M attorney fee award.

A large firm in Seattle engaged NALFA to conduct a survey of patent litigation billing rates at various experience levels and among all firm sizes in the U.S. District Court for the Western District of Washington jurisdiction.

A small firm in Albany, NY hired NALFA to conduct a survey of prevailing market rates among associates and partners in federal public interest and civil rights litigation in certain major markets.

Copyright © 2025 NALFA. All Rights Reserved.

# Federal Judge Cites NALFA Survey Data in Attorney Fee Award

A federal judge has cited a NALFA survey in a class action attorney fee award.  U.S. District Judge Amos L. Mazzant of the U.S. District Court for the Eastern District of Texas referenced NALFA's custom hourly rate survey in awarding attorney fees and expenses in *Cone v. Porcelana Corona de Mexico, S.A.de C.V. et al.* ("Vortens").  The NALFA survey independently showed prevailing market rate data of class counsel in the Dallas-Fort Worth area.

"To support its submitted rates, Class Counsel commissioned and submitted a survey conducted by the National Association of Legal Fee Analysis ("NALFA").  The sample of the NALFA survey was Dallas-Fort Worth metropolitan area plaintiffs' counsel practicing in consumer related or product liability class-action work.  Class Counsel's submitted hourly rates, while on the higher side, falls within the accepted range," wrote Judge Mazzant.

NALFA conducts custom hourly rates for clients such as law firms to independently prove billing rates in court.  Lead plaintiffs' counsel commissioned NALFA to conduct a billing rate survey of plaintiffs' rates in class actions in the Dallas-Fort Worth area.  NALFA conducted this survey via email, employing its best practices measures.  In his 26-page fee order, Judge Mazzant accepted the hourly rate data and survey results and awarded over $4.3 million in attorney fees in the *Vortens* class settlement.

For more on this case visit, https://www.thenalfa.org/blog/federal-judge-cites-nalfa-survey-in-attorney-fee-award/

Copyright © 2025 NALFA. All Rights Reserved.

# Press Coverage of NALFA's 2023 Survey Data

The 2023 Litigation Hourly Rate Survey & Report was cited or referenced by the following news or media outlets:

**The Wall Street Journal article, "Rock-Star Law Firms Are Billing Up to $2,500 per Hour. Clients Are Indignant" by Erin Mulvaney (10/04/24)**

**ABA  Journal article, "This City Has The Highest Rates For Litigators" by Amanda Robert (07/15/24)**

**National Law Journal article, "DC Litigators Outpace All Other Cities on Billing Rates in 2023" by Abigail Adcox (07/12/24**

**Law.com article, "Where Miami Ranks in State Litigators Charge Highest Attorney Fee Rates" by Michael A. Mora (02/02/24)**

Copyright © 2025 NALFA. All Rights Reserved.

# NALFA's 4 Hourly Rate Factors

NALFA has identified four factors that help determine prevailing market rates.  These variables include, but are not limited to:

1.  **City / Geography / Jurisdiction (i.e. Oklahoma City vs. New York City Rates)**
2.  **Years in Litigation Experience / Seniority (i.e. 3rd Year Associate vs. 14th Year Partner Rates)**
3.  **Complexity of Litigation Case / Practice Area (i.e. PI Litigation vs. IP Litigation Rates)**
4.  **Law Firm / Office Size (i.e. Small Law Office vs. 400+ Attorney Law Firm Rates)**

These four hourly rate factors correlate directly to hourly rates.  These factors are known as the primary factors and should be a part of any hourly rate survey.

Copyright © 2025 NALFA. All Rights Reserved.

14

# Survey Size & Scope

The survey data in this report help to establish prevailing market rates in litigation in 2024.  This survey took place within the 2024 calendar year.  We asked litigators about current rates.  This is not a predictive survey.  We didn't ask about future rates or past rates.  All answers were given voluntary by active, full-time litigators.  On average, it took one litigator about 1.58 minutes to complete the survey.  This is a survey of litigators and for litigators.

Since starting these annual surveys in 2020, we want to set the standard for how hourly rate surveys are conducted.  We have consulted with other groups interested in conducting their own hourly rate survey.  Some have even adopted NALFA's rate scale and tier system.  This survey took over a year to complete from survey launch to the final work product.  At NALFA, we have built a digital operations and network infrastructure to conduct these large-scale hourly rate surveys.

This annual survey data has become one of the most widely used and cited among active, full-time litigators to prove prevailing rates in court.  It took about 11 months to achieve a more than sufficient representative sample size from each category and variable.  It took over 2 months to tabulate the survey data.  Also, the experts behind this survey are our members.  They are all qualified attorney fee experts.  They helped design the survey questions and determined the data sets and variables.

Copyright © 2025 NALFA. All Rights Reserved.

# E-Mail Database

Ever since 2008, NALFA has been building a large-scale email database of attorneys.  A vast majority of this database are private attorneys who work in law firms, law offices, and some non-profits.

For nearly 20 years, this database has grown and developed.  We have accumulated these attorneys as registered guests of our CLE programs, attorneys who contacted NALFA on a fee or billing issues, attorneys who inquired into NALFA membership.  We have also used other proprietary methods for database expansion.  At present, the size of this email database is 735,411.

At NALFA, contact management is a top priority.  We have program that scrubs bounces (bad or undeliverable emails).  We are also aware that the legal profession is not static.  Attorneys move in and out, of the profession everyday.  Attorneys retire from the practice of litigation.  Twice a year, law school graduates enter the legal profession.  Litigators may change firms and thus contact information.  Also, law firm mergers and shutdowns occur.  We want to maintain an email database that reflects the changing landscape of the legal profession.

Copyright © 2025 NALFA. All Rights Reserved.

# Introduction

Every year since 2020, NALFA has conducted an annual hourly rate survey of civil litigation in the U.S.  This survey shows quantitative billing rate data on the very factors that correlate to hourly rates in litigation:

**City / Geography**
**Years of Litigation Experience / Seniority**
**Position / Title**
**Complexity of Litigation Case / Practice Area**
**Law Firm / Office Size**

This empirical survey and report contain macro and micro data of current hourly rate ranges for both defense and plaintiffs' counsel, at various experience levels, from large firms to solo shops, in regular and complex litigation, and in the nation's largest cities.  This data-intensive survey comprises hundreds of data sets and thousands of data points, covering all relevant billing rate factors and categories.  This is the nation's largest and most comprehensive survey or study of hourly billing rates in litigation.

This is the fifth year in a row that NALFA has conducted this hourly rate survey.  In 2020, our aim was to establish a foundational baseline for prevailing rates in litigation.  Now, the 2024 Litigation Hourly Rate Survey & Report has advanced to encompass new rate data sets with more accurate variables.  These updated features allow NALFA to capture new and even more precise litigation billing rate data.

Through our proprietary email database and digital infrastructure, NALFA surveyed over 735,000 attorneys from thousands of firms from across the U.S. over an 11-month period.  Over 32,800 active, full-time litigators participated in this hourly rate survey.  This data-rich survey is designed to aid litigators in proving prevailing rates in court and/or comparing their hourly rates to their litigation peers.

Copyright © 2025 NALFA. All Rights Reserved.

# Our Survey Process & Methodology

Our hourly rate surveys are conducted via electronic mail (e-mail).  Generally, our all our litigation hourly rate surveys (annual and custom) passes through the following stages:

**Survey Questions / Survey Design & Format**
**Identify Survey Population**
**Launch Survey Campaign**
**Monitor Survey Data Progress**
**Achieve More Than Sufficient Representative Sample Size**
**Tabulate Survey Results & Report Findings**

Good survey design leads to good data.  NALFA begins the survey process by carefully designing the survey questions and survey format.  Then we move onto accumulating or identifying the survey population within our email database.  We may use proprietary methods to target this survey population.  Once we have a large enough survey population, the survey campaign can be launched.  Depending on the size and scope of the data sought, surveys can take a few weeks or several months.  To increase our participation rate, we can offer survey participants benefits such as receiving portions of the survey data.  Once we have reached a more than sufficient threshold, we conclude the survey and begin tabulating the data.

**Work Product: Survey Results & Report**
At the conclusion of the survey, NALFA prepares the survey data.  The survey results will include the survey data response totals and the percentage of those survey totals.  We keep the raw data file in strict confidence.  Throughout the entire survey process, NALFA respects the privacy of survey participants and will never discloses the names of individual litigators or their firms.

Copyright © 2025 NALFA. All Rights Reserved.

# Importance of Hourly Billing

Hourly billing is the nation's oldest, most popular, and still most common form of charging for legal services in litigation.  Hourly billing permeates all attorneys in the legal profession – criminal, civil, government, and in-house counsel.  Even purely contingency fee attorneys must track billing time and have a quotable or citable hourly rate at the ready.  Every practicing attorney in the U.S. has some level of interest in current hourly billing rates.

Indeed, hourly rates may be one of the most important economic factors in the practice of litigation.  With fee-shifting litigation on the rise, hundreds of courtrooms (state and federal) from across the U.S. use the lodestar method to calculate attorney fee awards litigation.  Hourly billing rates comprise one-half of the lodestar equation.  And unlike the second half of that equation (total hours billed), the prevailing market rate is a provable number, given the proper data.

Copyright © 2025 NALFA. All Rights Reserved.

# Law Can't Quit Hourly Billing

Hourly rates may be one of the most important economic factors in the practice of litigation.

Hourly rates permeate almost all attorneys in the legal profession:
Civil (Litigation & Corporate Transactional)
Criminal (Defense)
In-House Counsel (May be entitled to fee awards in certain cases)
Government (In order to attract good attorneys, governmental salaries must keep pace with hourly rates in the law firm private sector)

Hourly rates are the most common form of legal billing.

Hourly rates pre-date the U.S. legal system (*Marbury v. Madison*).

Hourly rates are half of the lodestar equation.

Hourly rate data will always be compared to AFA (Alternative Fee Agreements).  Good hourly rate data can assist law firms and clients in AFA analysis.

Some judges who award attorney fees in contingency fee or percentage of the fund cases, want to see a lodestar "crosscheck" or want to know what the hour rate would be if not a contingency fee case.

Copyright © 2025 NALFA. All Rights Reserved.

# Hourly Rate Terms

There is a difference between rates charged or billed and rates actually paid.  Here are some other basic rate terms used in hourly billing:

**Premium Rates** – Rates paid at the high end of the distribution curve (Tier 4).

**Discount Rates** – Rates charged below market value at the low end of the distribution curve (Tier 1).

**Unitary Rates** – A discounted rate charged by a group of litigators.

**Quoted Rate** -- Agreed upon hourly rate by the attorney and client in a fee agreement.

**Client Rate** -- Based on a single hourly charge for the client, regardless of which attorney works on the case and what he or she does on the case.

**Activity Rate** -- Based on hourly rates that vary depending on the type of service or activity performed and the degree of difficulty of the activity.  Sometimes call task-based rate.

**Blended Rate --** Single hourly rate set by taking into account the mix of attorneys working on the matter.

**Realization Rates** – The percentage of hourly billing that clients are actually paying.

Copyright © 2025 NALFA. All Rights Reserved.

# Other Hourly Rate Surveys: Ask About Sources & Methods

This is not the only hourly rate survey.  Other companies and organizations have produced similar surveys of their own.  These companies include e-billing vendors, media companies, banks, and other private enterprises.  Organizations that have produced hourly rate surveys include the American Intellectual Property Law Association (AIPLA) and state and local bar associations.  Some of these surveys are public and others are private.  Before undertaking this survey project in 2020, NALFA studied several of these surveys, studies, and reports.  In fact, we've covered many of these hourly rate surveys in our News Blog.  We're eager to promulgate good hourly rate data.

But some of these surveys conflate hourly rates and compensation or salary (more on that on the next slide).  Some of these hourly rate surveys never disclose basic survey criteria, like survey methodology, survey population, representative sample size, and participation rates.  Still many other hourly rate surveys and/or studies are big on findings, but short on sources and methodology.  In short, some of these other billing rate surveys seem ad hoc, inconsistent, and somewhat transient. Unlike almost every rate survey or study out there, we strictly focus on hourly rates in litigation.

For example, take the Real Rate Report produced by Wolters Kluwer.  This report is often cited as a good source for quality hourly rate data, and it is.  But let's be clear about their hourly rate data.   Their rate data is obtained from the corporate client side.  This is hourly rate data from paid corporate client invoices.  So, this rate data is almost entirely from defense firms.  No plaintiffs' rates here.  It's important to note, hourly rates from defense firms have been negotiated with fee-paying clients, perhaps for a portfolio of business.  These negotiated rates tend to be lower than the prevailing market rate.  Are these client invoices representative?  What is more, the Real Rate Report does not organize the data by rates in litigation or rates in corporate transactional matters, the rate data is just lumped together.  As a consumer of good hourly rate data, it's important to ask about sources, methods, and perhaps agendas.

This survey is different.  We value disclosure, consistency, and clarity.  We want the consumers of this hourly rate survey to understand the methodology and mathematics behind it.  What is more, we have confidence in our data.  It is not 'dark data', obtained illicitly.  The results were given voluntarily, by qualified litigators.  As you will observe, we offer no value judgments, opinions, or commentary on litigation rates.  We let the data speak for itself.

Copyright © 2025 NALFA. All Rights Reserved.

# Rate Data vs. Compensation Data

As previously mentioned, hourly rates and compensation are too different values or variables. This is a survey of hourly billing rates.  This is not a survey on attorney compensation. Compensation has to do with salary, bonuses, benefits, perks, etc.  This is a survey on what litigators bill, not what they earn.  While there may be a strong correlation between compensation and rates, we don't explore that in this survey.

We found that litigators and more willing to share data on their hourly rates than their salaries. They view the former as having a public component and the latter as purely private.  Most litigators don't treat their hourly rates like they are sensitive trade secrets.  Hourly rates are disclosed frequently by litigators to parties in attorney fee agreements, attorney fee dispute matters, and attorney fee requests.  They know that their rates (usually) must be disclosed in order to receive a lodestar calculated attorney fee award.  In fact, billing rates are often discoverable in large, complex attorney fee dispute cases in court and ADR.

Litigation hourly rates are not unknowable.  As such, our survey is premised on this simple concept: If you what to know the hourly rates of litigators, ask them.

Copyright © 2025 NALFA. All Rights Reserved.

# Regular vs. Complex Litigation

Civil litigation houses a host of practice areas.  These litigation practice areas range from the simple dog bite (i.e. personal injury) case to the complex price fixing (i.e. antitrust) case.  Law firms and law offices can practice in dozens of these areas of litigation or just one.

This survey is not practice area specific.  Instead, we ask litigators to distinguish between regular and complex litigation.  Of course, how complex litigation may be is in the eye of the beholder, especially to a young associate.  But we leave it up to the professional judgment of the active, full-time litigator to draw that distinction.  While not all cases fall neatly into these two categories, most qualified litigators can discern between regular and complex litigation.

For our purposes, complex litigation refers to individual cases or entire practice areas that are highly technical, medical, or financial.  We also consider high-stakes or bet-the-company litigation to fall within the complex realm.  By contrast, regular litigation are individual cases or entire practice areas that are more routine, run-of-the-mill, straightforward, or garden variety.  These cases and practice areas tend to be less technical and have less at stake or issue.

Copyright © 2025 NALFA. All Rights Reserved.

# Specialty Litigation Practice Areas

This is an hourly rate survey of litigation rates, that is hourly rates in regular and complex litigation.  While that may cover a large range of litigation practice areas, there may be some areas of litigation it does not cover.

Indeed, there are some very specific areas of law and litigation with their own special rate economics.  Some litigation practice areas maintain their own hourly rate economics governed by case law, market conditions, and other unique financial factors.

Some of these highly specialized and unique litigation practice areas include, but are not limited to, large Chapter 11 bankruptcies, insurance coverage litigation, workers comp cases, and other specialty litigation cases under the Longshore Act .  This survey data does not account for these niche litigation practice areas.  A separate survey would have to be done to capture rate data in those unique practice areas.

Some of those litigation practice areas are not so niche, like insurance coverage litigation and large Chapter 11 restructuring and bankruptcies.  These practice area possess their own unique hourly rate and fee structures.  For instance, rates in insurance defense work, tend toward the lower end (of the distribution curve) as a result of a large book of business offered from the insurer in exchange for lower rates.

Conversely, rates in large Chapter 11 cases tend toward the higher end (of the distribution curve) because there's no traditional fee-paying client to push back on rates.  Here, the USTP and bankruptcy fee examiners review billing entries, not rates.

Copyright © 2025 NALFA. All Rights Reserved.

# Important Case Law on Hourly Rates / Lodestar

The following are just a small sample of important federal case law on hourly rates and lodestar:

*Blum v. Stenson,* 465 U.S. 886 (1984) 104 S. Ct. 1541
*Laffey v. Northwest Airlines Inc.*, 746 F.2d 4 (D.C. Cir. 1984)
*Nelson Perez-Sosa v. Marrick Garland*, 22 F.4th 312 (1st Cir. 2022)
*Goldberg v. Integrated Resources Inc.*, 209 F.3d 43 (2nd Cir. 2000)
*In re Rite Aid Corp Securities Litigation*, 396 F.3d 294 (3rd Circ. 2005)
*Student Pub. Interest Research Group of N.J. v. AT&T Bell Labs.*, 842 F.2d 1436, 1446 (3rd Cir. 1988)
*League of United Latin Amer. Citiz. #4552 v. Roscoe Indep. School Dist.* 119 F.3d 1228 (5th Cir. 1997)
*Gonter v. Hunt Valve*, 510 F.3d 610 (6th Cir. 2007)
*Norcross v. Board of Education*, 611 F.2d 624 (6th Cir. 1979)
*Pickett v. Sheridan Health Care Ctr.*, 664 F.3d 632 (7th Cir. 2011)
*Harper v. City of Chicago Heights*, 223 F 3d 593, 604 (7th Cir. 2000)
*People Who Care v. Rockford Bd. Of Educ., Sch. Dist. No. 205.* 90 F 3d 1307, 1311-13 (7th Cir. 1996)
*Pinkham v. Camex Inc.*, 84 F.3d 292 (8th Cir. 1996)
*In re Manoa Finance Co. Inc.*, 853 F.2d 687 (9th Cir. 1988)
*Mayson v. Pierce*, 806 F.2d 1556 (11th Cir. 1987)
*Christensen v. Stevedore Services of America*, No. 03-0302, 2010 WL 2256182 (Ben. Rev. Bd. May 13, 2010)
*Don Aguilar v. Zep Inc.*, Case No. 13-cv-00563-WHO (N.D. Cal. Aug. 15, 2014)
*Demarco Nichols v. Ill. Dept. of Transp.*, No.12-cv-1789 (N.D. Ill. Jan. 10, 2019)
*Courthouse News Serv. v. George Schaefer*, 484 F. Supp. 3d 273 (E.D. Va. 2020)

Copyright © 2025 NALFA. All Rights Reserved.

# FJC Material on Hourly Rates

The Federal Judicial Center (FJC) has published some great material on complex civil litigation in the federal court system. Here's what some FJC material says on hourly rates:

*"What constitutes a reasonable hourly rate varies according to geographics area and the attorney's experience, reputation, practice, qualifications, and customary charge.  The rate should reflect what the attorney would normally command in the relevant marketplace (Blum v. Stenson, 465 U.S. at 895).  In exceptional complex national litigation, the court should consider establishing a national rate for all the attorneys (In re Agent Orange Prod. Liab. Litig. 818 2d 226, 232 (2d Cir. 1987))."*
**(Manual for Complex Litigation, Chapter 14 Attorney Fees, FJC 2004)**

*"The reasonable rate is determined by reference to the marketplace (Missouri Jenkins, 491 U.S. 274, 285 (1989)).  Courts agree that an attorney's customary billing rate is the proper starting point for calculating fees (Islamic Center of Mississippi v. Starkville, Miss., 876 F.2d 465, 469 (5th Cir. 1989)).  However, the rate is now always conclusive.  In Blum v. Stenson, the Supreme Court held that a non-profit organization is entitled to compensation at the market rate of the legal community at large.  The D.C. Circuit extended this holding to for-profit attorneys who charge lower rates for some clients in an effort to promote public interest (Save Our Cumberland Mountains v. Hodel, 857 F.2d 1516, 1524 (D.C. Cir. 1988)).  The Third Circuit held that once a party meets its prima facie burden of establishing the "community market rate," and the opposing party does not produce contradictory evidence, the trail court does not have discretion to adjust the requested rate downward (Washington v. Philadelphia County Court of Common Pleas, 89 F.3d 1031, 1036 (3rd Cir. 1996)).  The Tenth Circuit held that it is an abuse of discretion to ignore a party's evidence of a market rate and apply the rate the trial court 'consistently grants' (Case v. Unified School Dist. No. 233, 157 F.3d 1243, 1256 (10th Cir. 1998))."*
**(Awarding Attorneys' Fees and Managing Fee Litigation, Second Edition, Alan Hirsch and Diane Sheehey, FJC 2005)**

Copyright © 2025 NALFA. All Rights Reserved.

# Case Law Text on Hourly Rates

The jurisprudence or case law of hourly rates can be seen in statutes and case law.  There are a couple reoccurring phrases that come up time and again in case law on hourly rates:

- **Rates in the…"Relevant Community"**

- **"Prevailing Market Rate(s)"**

- **"Reasonable Hourly Rate(s)"**

- **Rates…"in the community for similar services by lawyers of comparable skill, experience, and reputation."**

Copyright © 2025 NALFA. All Rights Reserved.

# Prevailing Market Rate Data vs. Attorney Fee Award Rate Data

Hourly rate data does not solely come from surveys.  Using the lodestar calculation method, everyday in state and federal courtrooms, judges award rates in certain litigation.  These court awarded rates are determine by judges.  Some judges rely on hourly rates awarded from similar cases from prior years.  Who better to award litigation rates than the tier of fact, with close-proximity to the lawyering of plaintiffs and defense counsel?  Indeed, judges can see the skills, talent, and experience of the litigators up close in court proceedings and in court filings.

While rate data from fee awards may be useful, it is not market based.  Courts *alone* should not be allowed to define 'prevailing market rates' in such a way as to define the 'market' only in terms of what has been awarded.  As stated in *Christensen*, "Courts that try to establish…[litigation] rates by looking to the going rate for…[litigation] work therefore do not examine an independently operating market governed by supply and demand, but rather recast fee awards made by previous courts into 'market' rates.  Courts adopting the micro-market approach, therefore, engage in a tautological, self-referential enterprise."  The market should set prevailing market rates, not courts or judges themselves.

The data in this survey is prevailing market rates.  Our data is market based.  The data here was provided by a range of private sector litigators working in the open market.  Sitting on the bench, judges are in a position to evaluate the *qualitative* lawyering values skill, talent, and strategy of the litigators before them.  However, that same bench is far removed from the open market economy and the *quantitative* data of real-world rates.

Copyright © 2025 NALFA. All Rights Reserved.

# Survey Best Practices

Effective surveys start with best practices.  In order to make this a productive hourly rate survey, NALFA consulted with several resources for survey best practices, including the Pew Research Center's "Writing Survey Questions" whitepaper.  While all survey questionnaires are different and used to gather different data, we followed these survey principles:

**Keep it Short, Simple, Direct & Neutral**
**Make Every Question Count**
**Speak in the Respondents Language**
**Ask Basic Questions First**
**Ask Personal Questions Last**
**Use a Survey Incentive**

Copyright ©2025 NALFA. All Rights Reserved.

# Survey Purpose

In this information age, data or analytics is decision making.  From investments to sports, data-based analytics has transformed our economy and permeated all aspects of our society.  Indeed, data is power.  With good, actionable data, you can increase your market share or advantage and gain insight and understanding.  Data analytics is essential to the practice of law.  With new position titles like price analyst, data specialist, and practice analytics, law firms recognize the need for data and analytics in decision making.

In litigation, survey data can be used as evidence in court or ADR.  This billing rate survey data is grounded in mathematics and statistics.  The purpose of this survey is to provide the foundation for establishing the most accurate and current hourly rate data in civil litigation in the U.S.

Active, full-time litigators can use this hourly rate data for two general purposes:

**1. Internal – Compare and Contrast Your Hourly Rate to Your Litigation Peers**

**2. External – Cite as Evidence to Support or Challenge Hourly Rates in Court / ADR**

Copyright © 2025 NALFA. All Rights Reserved.

# Stats 101

You don't need to be a statistician or data professional to read a chart or graph.  But a little brush up on statistics might be useful, especially if you're doing a deep dive on hourly rate data.  For this hourly rate survey, it's important to know the following terms:

Mean – The average value

Median – The center value

Mode – The most frequent value

Bell Curve -  The shape of a graph depicting the normal distribution of data

Quantitative – Refers to numerical-based data / values

Qualitative – Refers to word based (non-numerical) based data / values

Variance / Variation – The difference or gap between two data points or values

Chi-Squared Distribution – Is a family of asymmetrical distribution or spread of data

Copyright © 2025 NALFA. All Rights Reserved.

# Survey Privacy & Work Product Statement

Individual hourly rate data is sensitive and must be protected.  No individual names or law firm names appear in this survey and report.  Nor should they.  This is a survey about prevailing market rates.  It not about one individual litigator's hourly rates or even one particular law firm's hourly rates.

NALFA protects the privacy of all its survey participants.  We keep all individual litigator survey responses in strict confidence.  No person or entity other than NALFA has access to these confidential individual responses.

This survey, report, and the accompanying hourly rate data is all the proprietary work of NALFA.  Consumers of this survey are free to cite survey totals, results, and hourly rate data as you see fit.  In fact, we anticipate that our hourly rate survey data will be used by fee-seeking and fee-challenging litigators in court and ADR proceedings.  All we ask from our survey clients is not to post this survey and report online.

Copyright © 2025 NALFA. All Rights Reserved.

# Famous Quotes on Data

The following are quotes on the importance of data:

"It is a capital mistake to theorize before one has data." (Conan Doyle)

"Without big data analytics, companies are blind and deaf, wandering out onto the web like deer on the freeway." (Geoffrey Moore)

"Errors using inadequate data are much less than those using no data at all." (Charles Babbage)

"The core advantage of data is that it tells you something about the world that you didn't know before." (Hilary Mason)

"Data really powers everything we do." (Jeff Weiner)

"We are entering a new world in which data may be more important than software." (Tim O'Reilly)

"Passion provides purpose, but data drives decisions." (Andy Dunn)

"Data is the most valuable asset in the world." (Brittany Kaiser)

"Data is what distinguishes the dilettante from the artist." (George V. Higgins)

"Good policy is grounded in a robust set of facts and data." (Seth Moulton)

"Numbers Rule the Universe." (Pythagoras)

Copyright © 2025 NALFA. All Rights Reserved.

# Data Sets & Categories

We have organized the hourly rate data into different data sets or categories.  They include:

**Primary Hourly Rate Variables**

- Hourly Rates by City / Geography
- Hourly Rates by Years of Litigation Experience / Seniority
- Hourly Rates by Position / Title
- Hourly Rates by Law Firm / Office Size

**Secondary Hourly Rate Variables**
- Hourly Rates of Defense Counsel
- Hourly Rates of Plaintiffs' Counsel
- Hourly Rates in Regular Litigation
- Hourly Rates in Complex Litigation

**From Primary & Secondary Variables**
- Hourly Rates in NALFA's Tier System
- Hourly Rates Among All Litigators (Defense & Plaintiffs')
- Hourly Rates Among All Litigation (Regular & Complex)

Copyright © 2025 NALFA. All Rights Reserved.

# Survey Symbol Key

To understand our charts and graphs, it's important to know the symbols we use and what they mean:

**# = Number of Litigators (Responses)**

**% = Percentage / Ratio of Litigators (Responses)**

This may be the only hourly rate survey to show the distribution of hourly rates along an (x,y) axis.  Throughout this survey and report you will see 20 values or units along the x axis. These 20 units correspond to the hourly rates scale.  The percentage or ratio of responses is along the y axis.

Copyright © 2025 NALFA. All Rights Reserved.

# Survey Question Development: "Active, Full-Time Litigator"

This hourly rate survey asked 10 key questions.  Each question required a single response.  After consulting with survey design experts, we purposely kept the survey short to increase the participation rate.  Each question served to gather key quantitative (i.e. numerical) hourly rate data.  The survey questions were carefully sequenced, written in the first-person, and worded in the natural language used in the litigation sector.  Over the years, we have returned to adjust to some of the language in the survey questions.

Also, you will notice the phrase, "active, full-time litigator" repeated in 5 (or half) of the survey questions.  That was done by design.  We repeated that term because we only want data from "active, full-time litigators".  We don't want data from a "casual litigator" who mostly handles  DUIs, evictions, immigration, family law matters, and only occasionally files a lawsuit.  The part-time or casual litigator is not the population we want to reach.

We think repeating the phrase "active, full-time litigator" helped with the data.  Over 6,700 attorneys did not complete the survey.  A quick study of this tossed data, (i.e. attorneys who did not answer every question) reveals dozens of non-litigators.  Here, some of these part-time or non-litigators may have been "worn down" from the phrase "active, full-time litigator" and decided not complete the survey.

This is a survey *of* active, full-time litigators and *for* active, full-time litigators.

Copyright © 2025 NALFA. All Rights Reserved.

# Survey Questions

Our hourly rate survey asked 10 questions.  Each question required a single response.  Here are the survey questions in order:

1.  I am an active, full-time (≥ 50% of practice devoted to litigation) civil litigator:
    Yes
    No

2.  As an active, full-time litigator, I mostly represent:
    Defense
    Plaintiffs

3.  As an active, full-time litigator, I work in a:
    Solo / Small Law Office (1-9 Attys)
    Law Office (10-24 Attys)
    Small / Boutique Law Firm (25-49 Attys)
    Mid-Size / Regional Law Firm (50-199 Attys)
    Large Law Firm (200+ Attys)

Copyright © 2025 NALFA. All Rights Reserved.

4.  My position / role in my litigation practice is best described as:

       Associate
       Senior Associate
       Partner
       Senior / Managing Partner

Copyright © 2025 NALFA. All Rights Reserved.

5. I've been continuously practicing litigation for:

Less than 2 Years

2-3 Years

4-5 Years

6-7 Years

8-9 Years

10-11 Years

12-13 Years

14-15 Years

16-17 Years

18-19 Years

20-22 Years

23-25 Years

26-28 Years

29-31 Years

32-34 Years

35-37 Years

38-40 Years

41-43 Years

44-46 Years

47+ Years

Copyright © 2025 NALFA. All Rights Reserved.

6. I practice litigation in:

Washington, DC
San Francisco, CA
New York, NY
Dallas, TX
Boston, MA
Los Angeles, CA
Chicago, IL
Houston, TX
Miami, FL
Philadelphia, PA
Atlanta, GA
San Diego, CA
Seattle, WA
Pittsburgh, PA
Tampa, FL
Cleveland, OH
Charlotte, NC
Minneapolis, MN
Austin, TX
Nashville, TN
Denver, CO
Phoenix, AZ
Las Vegas, NV
New Orleans, LA
Another U.S. City

Copyright © 2025 NALFA. All Rights Reserved.

7.   My current, regular hourly rate for ***regular / routine*** litigation cases falls within:

$250 or Less

$251-$300

$301-$350

$351-$400

$401-$450

$451-$500

$501-$550

$551-$600

$601-$650

$651-$700

$701-$750

$751-$800

$801-$850

$851-$900

$901-$950

$951-$1000

$1001-$1100

$1101-$1200

$1201-$1300

Over $1300

Copyright © 2025 NALFA. All Rights Reserved.

8.   My current, regular hourly rate for ***complex*** litigation cases falls within:

$250 or Less

$251-$300

$301-$350

$351-$400

$401-$450

$451-$500

$501-$550

$551-$600

$601-$650

$651-$700

$701-$750

$751-$800

$801-$850

$851-$900

$901-$950

$951-$1000

$1001-$1100

$1101-$1200

$1201-$1300

Over $1300

Copyright © 2025 NALFA. All Rights Reserved.

9.  As an active, full-time litigator, the factor that determines my hourly rate the most is:

Location / Geography
Years of Experience / Seniority
Complexity of Litigation Case / Practice Area
Economics / Relationship with Client
Size of Law Firm / Office

10.  As an active, full-time litigator, on average, I raise my hourly rate:

Every Year
Every 2 Years
Every 3 Years
Every 4 Years
Every 5 Years

Copyright © 2025 NALFA. All Rights Reserved.     44

# What's New in the 2024 Survey?

Hourly rates can change from year to year.  Like many economic variables, billing rates are not static.  As such, this survey is performed on a consistent and annual basis.

But every year we seek to fine tune our survey questions to capture new and more accurate billing rate data.  From survey design to data presentation, we work to enhance hourly rate data intelligence.  Overall, we've added more variables or categories to our survey questions.  In 2024, survey questions did not change.  One thing did: law firm size structure.

Several consumers of our annual hourly rate survey told us that we were not capturing the mid-size or regional law firm accurately.  So, we changed the law firm structure to better represent the law firm marketplace.  See changes in chart below:

| Law Firm / Office Size (2020-2023) | | Law Firm / Office Size (2024-) |
|---|---|---|
| 1  Solo Law Office (1 Atty) | 1 | Solo / Small Law Office (1-9 Attys) |
| 2  Law Office (2-11 Attys) | 2 | Law Office (10-24 Attys) |
| 3  Small Law Firm (12-49 Attys) | 3 | Small / Boutique Law Firm (25-49) |
| 4  Mid-Size Law Firm (50-99 Attys) | 4 | Mid-Size / Regional Law Firm (50-199 Attys) |
| 5  Large Law Firm (100+ Attys) | 5 | Large Law Firm (200+ Attys) |

Copyright © 2025 NALFA. All Rights Reserved.

# NALFA's Career Stages of a Litigator

| NALFA Years of Litigation Experience (2020-2022) | | | |
|---|---|---|---|
| # | Career Stage | Yrs. of Litigation Experience | Variance |
| | | | |
| 1 | Early | Less Than 2 Years | |
| 2 | Early | 2-3 Years | 1 |
| 3 | Early | 4-5 Years | 1 |
| 4 | Early | 6-7 Years | 1 |
| 5 | Early | 8-9 Years | 1 |
| | | | |
| 6 | Middle | 10-12 Years | 2 |
| 7 | Middle | 13-15 Years | 2 |
| 8 | Middle | 16-18 Years | 2 |
| 9 | Middle | 19-21 Years | 2 |
| 10 | Middle | 22-25 Years | 2 |
| | | | |
| 11 | Late | 26-29 Years | 3 |
| 12 | Late | 30-33 Years | 3 |
| 13 | Late | 34-37 Years | 3 |
| 14 | Late | 38-42 Years | 4 |
| 15 | Late | 43+ Years | |

| NALFA Years of Litigation Expeience (2023-) | | | |
|---|---|---|---|
| # | Career Stage | Yrs. of Litigation Experience | Variance |
| | | | |
| 1 | Early | Less Than 2 Years | |
| 2 | Early | 2-3 Years | 1 |
| 3 | Early | 4-5 Years | 1 |
| 4 | Early | 6-7 Years | 1 |
| 5 | Early | 8-9 Years | 1 |
| | | | |
| 6 | Early Middle | 10-11 Years | 1 |
| 7 | Early Middle | 12-13 Years | 1 |
| 8 | Early Middle | 14-15 Years | 1 |
| 9 | Early Middle | 16-17 Years | 1 |
| 10 | Early Middle | 18-19 Years | 1 |
| | | | |
| 11 | Middle | 20-22 Years | 2 |
| 12 | Middle | 23-25 Years | 2 |
| 13 | Middle | 26-28 Years | 2 |
| 14 | Middle | 29-31 Years | 2 |
| 15 | Middle | 32-34 Years | 2 |
| | | | |
| 16 | Late | 35-37 Years | 2 |
| 17 | Late | 38-40 Years | 2 |
| 18 | Late | 41-43 Years | 2 |
| 19 | Late | 44-46 Years | 2 |
| 20 | Late | 47+ Years | |

Copyright © 2025 NALFA. All Rights Reserved.

# NALFA's Hourly Rate Tier System

Every couple of years it's important for us to re-evaluate our tier rate structure system.  We have done so and made changes to it:

### NALFA Hourly Rate Tier System (2020-2022)

| # | Rate Tier | Rate Range | Variance |
|---|-----------|------------|----------|
| 1 | Tier 1 | Less Than $200 | |
| 2 | Tier 1 | $200-$250 | 50 |
| 3 | Tier 1 | $251-$300 | 49 |
| 4 | Tier 1 | $301-$350 | 49 |
| 5 | Tier 1 | $351-$400 | 49 |
| 6 | Tier 2 | $401-$450 | 49 |
| 7 | Tier 2 | $451-$500 | 49 |
| 8 | Tier 2 | $501-$550 | 49 |
| 9 | Tier 2 | $551-$600 | 49 |
| 10 | Tier 2 | $601-$650 | 49 |
| 11 | Tier 3 | $651-$700 | 49 |
| 12 | Tier 3 | $701-$750 | 49 |
| 13 | Tier 3 | $751-$800 | 49 |
| 14 | Tier 3 | $801-$850 | 49 |
| 15 | Tier 3 | $851-$900 | 49 |
| 16 | Tier 4 | $901-$950 | 49 |
| 17 | Tier 4 | $951-$1000 | 49 |
| 18 | Tier 4 | $1001-$1050 | 49 |
| 19 | Tier 4 | $1051-$1100 | 49 |
| 20 | Tier 4 | Over $1100 | |

### Rate Tier System (2020-2022)

Tier 1 (Less Than $200-$400)

Tier 2 ($401-$650)

Tier 3 ($651-$900)

Tier 4 ($901-Over $1100)

### NALFA Hourly Rate Tier System (2023-2024)

| # | Rate Tier | Rate Range | Variance |
|---|-----------|------------|----------|
| 1 | Tier 1 | $250 or Less | |
| 2 | Tier 1 | $251-$300 | 49 |
| 3 | Tier 1 | $301-$350 | 49 |
| 4 | Tier 1 | $351-$400 | 49 |
| 5 | Tier 1 | $401-$450 | 49 |
| 6 | Tier 2 | $451-$500 | 49 |
| 7 | Tier 2 | $501-$550 | 49 |
| 8 | Tier 2 | $551-$600 | 49 |
| 9 | Tier 2 | $601-$650 | 49 |
| 10 | Tier 2 | $651-$700 | 49 |
| 11 | Tier 3 | $701-$750 | 49 |
| 12 | Tier 3 | $751-$800 | 49 |
| 13 | Tier 3 | $801-$850 | 49 |
| 14 | Tier 3 | $851-$900 | 49 |
| 15 | Tier 3 | $901-$950 | 49 |
| 16 | Tier 4 | $951-$1000 | 49 |
| 17 | Tier 4 | $1001-$1100 | 99 |
| 18 | Tier 4 | $1101-$1200 | 99 |
| 19 | Tier 4 | $1201-$1300 | 99 |
| 20 | Tier 4 | Over $1300 | |

### Rate Tier System (2023-2024)

Tier 1 ($250 or Less-$450)

Tier 2 ($451-$700)

Tier 3 ($701-$950)

Tier 4 ($951-Over $1300)

Copyright © 2025 NALFA. All Rights Reserved.

# Survey Process & Methodology

This hourly rate survey was administered via electronic mail (e-mail).  This survey was conducted through our email marketing vendor, Constant Contact, Inc.  This hourly rate survey e-mail  campaign started on January 29, 2024 and closed on December 8, 2024.  We sent out 112 email blasts to our proprietary e-mail database of over 735,000 attorneys from across the U.S.  Our database contained litigators of all types – both plaintiff and defense counsel, from big law firms to solo shops, from big cities to small towns, and at all litigation experience levels.

We invited litigators to participate in this hourly rate survey.  In order to incentivize them to participate, we offer all full survey respondents a portion of the survey data at no cost.  In order to prevent duplicate responses, once litigators participated in the survey, they were removed from our email database.  Throughout the 11-month survey campaign, we carefully tracked the open rate, click rate, participation rate, and response rate.

The total number of participants in this hourly rate survey was **44,304.**  Of this, there were **37,588** who fully completed the survey.  After tossing deficient responses we had **32,848** qualified, full-time litigators responses.  With 10 questions with 108 variables, we had over 3.5 million data points and intra-data points to analyze.

Copyright © 2025 NALFA. All Rights Reserved.

# Survey Stats

Survey Name: The 2024 Litigation Hourly Rate Survey

Survey Start Date: January 29, 2024

Survey End Date: December 8, 2024

Email Database Attorneys: 735,411

Number of Survey Emails: 112

Number of Survey Questions: 10

Number of Survey Question Variables: 2+2+5+4+20+25+20+20+5+5= 108

Number of Survey Participants: 44,304

Number of Full Responses: 37,588

Number of Full Responses from Active, Full-Time Litigators: 32,848

Number of Question Variables (108) x Number of Full Responses (32,848) = 3,547,584

Copyright © 2025 NALFA. All Rights Reserved.

# Survey Totals

## Question No. 1:  I am an active, full-time (≥ 50% of practice devoted to litigation) civil litigator?

| | 1. I am an active, full-time (≥50% of practice devoted to litigation) civil litigator: | | No. of Responses | Response Ratio |
|---|---|---|---|---|
| | | | | |
| 1 | Yes | 87.38% | 32,848 | 87.38% |
| 2 | No | 12.61% | 4,740 | 12.61% |
| | | | | |
| | Totals | 100.00% | 37,588 | 100.00% |

Question No. 1:  Our first question was a qualifying question.  This question provided us with the correct pool of responses from which to work.  We did not include data were attorneys answered no.  We only used the data were attorneys answered in the affirmative.

Copyright © 2025 NALFA. All Rights Reserved.

**Question No. 2:  As an active, full-time litigator, I mostly represent:**

| | 2. As an active, full-time litigator, I mostly represent: | | No. of Responses | Response Ratio |
|---|---|---|---|---|
| | | | | |
| 1 | Defense | 52.57% | 17,080 | 52.57% |
| 2 | Plaintiffs | 48.00% | 15,768 | 48.00% |
| | | | | |
| | Totals | 100.00% | 32,848 | 100.00% |

Question No. 2:  It's important to identify the party in litigation.  This question sets the litigation party-side: defense or plaintiffs.  We only provided 2 possible responses.  Knowing that many litigators, do both defense and plaintiffs' work, we made litigators choose a side by using the qualifying term **_mostly_**.

Copyright © 2025 NALFA. All Rights Reserved.

## Question No. 3:  As an active, full-time litigator, I work in a:

| | 3. As an active, full-time litigator, I work in a: | | No. of Responses | Response Ratio |
|---|---|---|---|---|
| | | | | |
| 1 | Solo / Small Law Office (1-9 Attys) | 16.91% | 5,556 | 16.91% |
| 2 | Law Office (10-24 Attys) | 20.06% | 6,590 | 20.06% |
| 3 | Small / Boutique Law Firm (25-49 Attys) | 18.90% | 6,211 | 18.90% |
| 4 | Mid-Size / Regional Law Firm (50-199 Attys) | 21.13% | 6,943 | 21.13% |
| 5 | Large Law Firm (200+ Attys) | 22.97% | 7,548 | 22.97% |
| | | | | |
| | Totals | 100.00% | 32,848 | 100.00% |

Question No. 3: It is important to know the setting in which litigators work.  This question asked about the size of law firm or law office.  We provided 5 possible responses.

Copyright © 2025 NALFA. All Rights Reserved.

## Question No. 4:  My position / role in my litigation practice is best described as:

| | 4. My position / role in my litigation practice is best described as: | | | No. of Responses | Responase Ratio |
|---|---|---|---|---|---|
| | | | | | |
| 1 | Associate | | 24.01% | 7,889 | 24.01% |
| 2 | Senior Associate | | 24.09% | 7,916 | 24.09% |
| 3 | Partner | | 27.14% | 8,918 | 27.14% |
| 4 | Senior / Managing Partner | | 24.73% | 8,125 | 24.73% |
| | | | | | |
| | Total | | 100.00% | 32,848 | 100.00% |

Question No. 4:  This question was asked about position or role in their litigation practice. We phased this question in a way that does not necessarily ask about job title.  This question allows only 4 responses.

Copyright © 2025 NALFA. All Rights Reserved.

## Question No. 5: I've been continuously practicing litigation for:

| | 5. I've been continuously practicing litigation for: | | No. of Responses | Response Ratio |
|---|---|---|---|---|
| | | | | |
| 1 | Less than 2 Years | 4.68% | 1,537 | 4.68% |
| 2 | 2-3 Years | 4.21% | 1,383 | 4.21% |
| 3 | 4-5 Years | 5.21% | 1,711 | 5.21% |
| 4 | 6-7 Years | 5.78% | 1,899 | 5.78% |
| 5 | 8-9 Years | 5.77% | 1,895 | 5.77% |
| 6 | 10-11 Years | 5.89% | 1,935 | 5.89% |
| 7 | 12-13 Years | 5.30% | 1,741 | 5.30% |
| 8 | 14-15 Years | 4.95% | 1,626 | 4.95% |
| 9 | 16-17 Years | 5.51% | 1,810 | 5.51% |
| 10 | 18-19 Years | 5.50% | 1,807 | 5.50% |
| 11 | 20-22 Years | 5.39% | 1,769 | 5.39% |
| 12 | 23-25 Years | 4.92% | 1,616 | 4.92% |
| 13 | 26-28 Years | 5.81% | 1,909 | 5.81% |
| 14 | 29-31 Years | 5.67% | 1,863 | 5.67% |
| 15 | 32-34 Years | 5.29% | 1,738 | 5.29% |
| 16 | 35-37 Years | 4.40% | 1,445 | 4.40% |
| 17 | 38-40 Years | 4.48% | 1,472 | 4.48% |
| 18 | 41-43 Years | 4.10% | 1,347 | 4.10% |
| 19 | 44-46 Years | 3.37% | 1,107 | 3.37% |
| 20 | 47+ Years | 3.77% | 1,238 | 3.77% |
| | | | | |
| | Totals | 100.00% | 32,848 | 100.00% |

Question No. 5: This question gets at years of continuous litigation experience. We provide 20 possible responses that span the career of a litigator.

Copyright © 2025 NALFA. All Rights Reserved.

# Question No. 6:  I practice litigation in:

| | 6. I practice litigation in: | | | No. of Responses | Response Ratio |
|---|---|---|---|---|---|
| 1 | Washington, DC | | 4.16% | 1,350 | 4.16% |
| 2 | San Francisco, CA | | 4.12% | 1,337 | 4.12% |
| 3 | New York, NY | | 4.17% | 1,353 | 4.17% |
| 4 | Dallas, TX | | 4.45% | 1,446 | 4.45% |
| 5 | Boston, MA | | 4.34% | 1,409 | 4.34% |
| 6 | Los Angeles, CA | | 4.36% | 1,416 | 4.36% |
| 7 | Chicago, IL | | 4.12% | 1,337 | 4.12% |
| 8 | Houston, TX | | 4.13% | 1,343 | 4.13% |
| 9 | Miami, FL | | 4.26% | 1,383 | 4.26% |
| 10 | Philadelphia, PA | | 4.27% | 1,386 | 4.27% |
| 11 | Atlanta, GA | | 4.35% | 1,412 | 4.35% |
| 12 | San Diego, CA | | 3.93% | 1,278 | 3.93% |
| 13 | Seattle, WA | | 3.24% | 1,054 | 3.24% |
| 14 | Pittsburgh, PA | | 4.07% | 1,321 | 4.07% |
| 15 | Tampa, FL | | 3.79% | 1,230 | 3.79% |
| 16 | Cleveland, OH | | 4.09% | 1,327 | 4.09% |
| 17 | Charlotte. NC | | 3.55% | 1,153 | 3.55% |
| 18 | Minneapolis, MN | | 3.03% | 985 | 3.03% |
| 19 | Austin, TX | | 3.05% | 992 | 3.05% |
| 20 | Nashville, TN | | 3.16% | 1,025 | 3.16% |
| 21 | Denver, CO | | 3.33% | 1,081 | 3.33% |
| 22 | Phoenix, AZ | | 2.91% | 946 | 2.91% |
| 23 | Las Vegas, NV | | 3.03% | 985 | 3.03% |
| 24 | New Orleans, LA | | 3.00% | 976 | 3.00% |
| 25 | Another U.S. City | | 10.23% | 3,323 | 10.23% |
| | | | | | |
| | Totals | | 100.00% | 32,848 | 100.00% |

Question No. 6:  The old adage that real estate is all about location, location, location also applies to hourly rates.  This question asks about city / geography.  We provide 25 possible responses.  We list 24 cities and a response for "Another U.S. City".  This would include any of the 24 cities not listed.

Copyright © 2025 NALFA. All Rights Reserved.

# Question No. 7: My current, regular hourly rate for _regular / routine_ litigation case falls within:

| | 7. My current, regular hourly rate for _regular / routine_ litigation cases falls within: | | No. of Responses | Response Ratio |
|---|---|---|---|---|
| 1 | $250 or Less | 0.04% | 13 | 0.04% |
| 2 | $251-$300 | 1.01% | 332 | 1.01% |
| 3 | $301-$350 | 2.00% | 657 | 2.00% |
| 4 | $351-$400 | 5.08% | 1,670 | 5.08% |
| 5 | $401-$450 | 7.33% | 2,407 | 7.33% |
| 6 | $451-$500 | 8.50% | 2,792 | 8.50% |
| 7 | $501-$550 | 9.28% | 3,049 | 9.28% |
| 8 | $551-$600 | 9.32% | 3,062 | 9.32% |
| 9 | $601-$650 | 10.45% | 3,433 | 10.45% |
| 10 | $651-$700 | 9.30% | 3,055 | 9.30% |
| 11 | $701-$750 | 9.10% | 2,990 | 9.10% |
| 12 | $751-$800 | 5.18% | 1,702 | 5.18% |
| 13 | $801-$850 | 5.29% | 1,738 | 5.29% |
| 14 | $851-$900 | 4.16% | 1,366 | 4.16% |
| 15 | $901-$950 | 3.48% | 1,144 | 3.48% |
| 16 | $951-$1000 | 3.00% | 985 | 3.00% |
| 17 | $1001-$1100 | 2.40% | 788 | 2.40% |
| 18 | $1101-$1200 | 1.33% | 437 | 1.33% |
| 19 | $1201-$1300 | 1.79% | 588 | 1.79% |
| 20 | Over $1300 | 1.95% | 640 | 1.95% |
| | Totals | 100.00% | 32,848 | 100.00% |

Question No. 7:  Reasonableness is a range, not an exact number.  As such, we present a scale to litigators.  This question asks about hourly rate ranges in **_regular or routine_** litigation.  We provide 20 possible responses. The scale goes from $250 or Less to Over $1300.

Copyright © 2025 NALFA. All Rights Reserved.

# Question No. 8: My current, regular hourly rate for *complex* litigation cases falls within:

| | 8. My current, regular hourly rate for c*omplex* litigation cases falls within: | | No. of Responses | Response Ratio |
|---|---|---|---|---|
| | | | | |
| 1 | $250 or Less | 0.01% | 3 | 0.01% |
| 2 | $251-$300 | 0.02% | 7 | 0.02% |
| 3 | $301-$350 | 1.50% | 492 | 1.50% |
| 4 | $351-$400 | 2.00% | 657 | 2.00% |
| 5 | $401-$450 | 3.93% | 1,291 | 3.93% |
| 6 | $451-$500 | 5.90% | 1,938 | 5.90% |
| 7 | $501-$550 | 6.34% | 2,083 | 6.34% |
| 8 | $551-$600 | 6.89% | 2,263 | 6.89% |
| 9 | $601-$650 | 8.80% | 2,891 | 8.80% |
| 10 | $651-$700 | 10.12% | 3,324 | 10.12% |
| 11 | $701-$750 | 11.07% | 3,636 | 11.07% |
| 12 | $751-$800 | 9.86% | 3,239 | 9.86% |
| 13 | $801-$850 | 8.81% | 2,894 | 8.81% |
| 14 | $851-$900 | 7.31% | 2,402 | 7.31% |
| 15 | $901-$950 | 5.82% | 1,911 | 5.82% |
| 16 | $951-$1000 | 4.25% | 1,396 | 4.25% |
| 17 | $1001-$1100 | 2.97% | 976 | 2.97% |
| 18 | $1101-$1200 | 1.30% | 427 | 1.30% |
| 19 | $1201-$1300 | 1.00% | 328 | 1.00% |
| 20 | Over $1300 | 2.10% | 690 | 2.10% |
| | | | | |
| | Totals | 100.00% | 32,848 | 100.00% |

Question No. 8:  Reasonableness is a range, not an exact number.  As such, we present the same scale to litigators.  This question asks about hourly rate ranges in *complex* litigation.  We provide 20 possible responses. The scale goes from $250 or Less to Over $1300.

Copyright © 2025 NALFA. All Rights Reserved.

**Question No. 9: As an active, full-time litigator, the factor that determines my hourly rate the most is:**

| | 9. As an active, full-time litigator, the factor that determines my hourly rate the most is: | | No. of Responses | Response Ratio |
|---|---|---|---|---|
| | | | | |
| 1 | Location / Geography | 22.81% | 7,495 | 22.81% |
| 2 | Years of Experience / Seniority | 37.00% | 12,155 | 37.00% |
| 3 | Practice Area / Complexity of Case | 25.00% | 8,215 | 25.00% |
| 4 | Economics / Relationship with Client | 11.17% | 3,670 | 11.17% |
| 5 | Law Practice Size | 3.99% | 1,313 | 3.99% |
| | | | | |
| | Totals | 100.00% | 32,848 | 100.00% |

Question No. 9:  This question gets after the most important factor in determining hourly rates for litigators.  We provide 5 potential responses.

Copyright © 2025 NALFA. All Rights Reserved.

## Question No. 10: As an active, full-time litigator, on average, I raise my hourly rate:

| | 10. As an active, full-time litigator, on average, I raise my hourly rate: | | No. of Responses | Response Ratio |
|---|---|---|---|---|
| | | | | |
| 1 | Every Year | 15.69% | 5,157 | 15.69% |
| 2 | Every 2 Years | 29.86% | 9,809 | 29.86% |
| 3 | Every 3 Years | 24.99% | 8,211 | 24.99% |
| 4 | Every 4 Years | 16.00% | 5,258 | 16.00% |
| 5 | Every 5 Years | 13.43% | 4,413 | 13.43% |
| | | | | |
| | Totals | 100.00% | 32,848 | 100.00% |

Question No. 10:  This question gets after the frequency of hourly rate increases.  We provide 5 potential responses.

Copyright © 2025 NALFA. All Rights Reserved.

# Overall Distribution of Hourly Rates

For the first 4 years since doing this survey, when we plot our hourly rate responses on a graph (x, y axis), we have a general shape distribution model known as Chi-Squared distribution. Here, the vertical axis (y axis) is the percentage of responses and the horizontal (x axis) corresponds to the 20 rate ranges.

For the 2024 survey, when we plot all responses on showed the x, y axis, we see something more like a bell-shaped curve.  Is a new distribution curve emerging for hourly rates in litigation?  It will see in the years to come.  For more information on that see next slide.

Copyright © 2025 NALFA. All Rights Reserved.



Copyright © 2025 NALFA. All Rights Reserved.

# National Macro Rate Data

## (Aggregated Totals)



HOURLY RATES IN REGULAR LITIGATION (2024)

Copyright © 2025 NALFA. All Rights Reserved.

HOURLY RATES IN COMPLEX LITIGATION (2024)

Copyright © 2025 NALFA. All Rights Reserved.



**Regular Litigation vs. Complex Litigation (2024)**

Copyright © 2025 NALFA. All Rights Reserved.



Hourly Rates in Regular Litigation by Tiers (2024)

Copyright © 2025 NALFA. All Rights Reserved.



Copyright © 2025 NALFA. All Rights Reserved.



Copyright © 2025 NALFA. All Rights Reserved.



DEFENSE RATES IN REGULAR LITIGATION (2024)

Copyright © 2025 NALFA. All Rights Reserved.



Copyright © 2025 NALFA. All Rights Reserved.



## Defense Rates in Regular vs. Complex Litigation (2024)

Copyright © 2024 NALFA. All Rights Reserved.



Copyright © 2024 NALFA. All Rights Reserved.



Copyright © 2024 NALFA. All Rights Reserved.



Copyright © 2025 NALFA. All Rights Reserved.



Copyright © 2025 NALFA. All Rights Reserved.



Plaintiffs' Rates in Regular vs. Complex Litigation (2024)



Plaintiffs' Rates in Regular Litigation by Tiers (2024)

Copyright © 2025 NALFA. All Rights Reserved.



Copyright © 2025 NALFA. All Rights Reserved.

Defense vs. Plaintiffs' Totals (2024)



Rate Ranges

— Defense Totals    — Plaintiffs' Totals

Copyright © 2024 NALFA. All Rights Reserved.

# City / Geography

| | City | Defense | % | Plaintiff | % | Totals | % |
|---|---|---|---|---|---|---|---|
| | **2024 Response Rate by City / Geo** | | | | | | |
| 1 | Washington, DC | 648 | 3.79% | 702 | 4.45% | 1,350 | 4.11% |
| 2 | San Francisco, CA | 694 | 4.06% | 643 | 4.08% | 1,337 | 4.07% |
| 3 | New York, NY | 677 | 3.96% | 676 | 4.29% | 1,353 | 4.12% |
| 4 | Dallas, TX | 636 | 3.72% | 810 | 5.14% | 1,446 | 4.40% |
| 5 | Boston, MA | 690 | 4.04% | 719 | 4.56% | 1,409 | 4.29% |
| 6 | Los Angeles, CA | 705 | 4.13% | 711 | 4.51% | 1,416 | 4.31% |
| 7 | Chicago, IL | 695 | 4.07% | 642 | 4.07% | 1,337 | 4.07% |
| 8 | Houston, TX | 633 | 3.71% | 710 | 4.50% | 1,343 | 4.09% |
| 9 | Miami, FL | 685 | 4.01% | 698 | 4.43% | 1,383 | 4.21% |
| 10 | Philadelphia, PA | 709 | 4.15% | 677 | 4.29% | 1,386 | 4.22% |
| 11 | Atlanta, GA | 704 | 4.12% | 708 | 4.49% | 1,412 | 4.30% |
| 12 | San Diego, CA | 626 | 3.67% | 652 | 4.13% | 1,278 | 3.89% |
| 13 | Seattle, WA | 559 | 3.27% | 495 | 3.14% | 1,054 | 3.21% |
| 14 | Pittsburgh, PA | 690 | 4.04% | 631 | 4.00% | 1,321 | 4.02% |
| 15 | Tampa, FL | 629 | 3.68% | 601 | 3.81% | 1,230 | 3.74% |
| 16 | Cleveland, OH | 665 | 3.89% | 662 | 4.20% | 1,327 | 4.04% |
| 17 | Charlotte, NC | 612 | 3.58% | 541 | 3.43% | 1,153 | 3.51% |
| 18 | Minneapolis, MN | 496 | 2.90% | 489 | 3.10% | 985 | 3.00% |
| 19 | Austin, TX | 499 | 2.92% | 493 | 3.13% | 992 | 3.02% |
| 20 | Nashville, TN | 566 | 3.31% | 459 | 2.91% | 1,025 | 3.12% |
| 21 | Denver, CO | 544 | 3.19% | 537 | 3.41% | 1,081 | 3.29% |
| 22 | Phoenix, AZ | 475 | 2.78% | 471 | 2.99% | 946 | 2.88% |
| 23 | Las Vegas, NV | 502 | 2.94% | 483 | 3.06% | 985 | 3.00% |
| 24 | New Orleans, LA | 486 | 2.85% | 490 | 3.11% | 976 | 2.97% |
| 25 | Another U.S. City | 2,255 | 13.20% | 1,068 | 6.77% | 3,323 | 10.12% |
| | | | | | | | |
| | **Totals** | **17,080** | **100%** | **15,768** | **100%** | **32,848** | **100%** |

# Washington, DC (Micro Data)

| | Rate Tier | Rate Range | Defense | | | | Plaintiffs | | | | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | $250 or Less | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $251-$300 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 3 | Tier 1 | $301-$350 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 4 | Tier 1 | $351-$400 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 5 | Tier 1 | $401-$450 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Sub Totals | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 6 | Tier 2 | $451-$500 | 16 | 2.47% | 19 | 2.93% | 15 | 2.14% | 7 | 1.00% | 57 | 2.11% |
| 7 | Tier 2 | $501-$550 | 21 | 3.24% | 20 | 3.09% | 11 | 1.57% | 19 | 2.71% | 71 | 2.63% |
| 8 | Tier 2 | $551-$600 | 30 | 4.63% | 26 | 4.01% | 32 | 4.56% | 14 | 1.99% | 102 | 3.78% |
| 9 | Tier 2 | $601-$650 | 37 | 5.71% | 25 | 3.86% | 26 | 3.70% | 11 | 1.57% | 99 | 3.67% |
| 10 | Tier 2 | $651-$700 | 40 | 6.17% | 27 | 4.17% | 33 | 4.70% | 19 | 2.71% | 119 | 4.41% |
| | Sub Totals | | 144 | 22.22% | 117 | 18.06% | 117 | 16.67% | 70 | 9.97% | 448 | 16.59% |
| 11 | Tier 3 | $701-$750 | 68 | 10.49% | 54 | 8.33% | 53 | 7.55% | 66 | 9.40% | 241 | 8.93% |
| 12 | Tier 3 | $751-$800 | 79 | 12.19% | 71 | 10.96% | 69 | 9.83% | 79 | 11.25% | 298 | 11.04% |
| 13 | Tier 3 | $801-$850 | 55 | 8.49% | 77 | 11.88% | 76 | 10.83% | 75 | 10.68% | 283 | 10.48% |
| 14 | Tier 3 | $851-$900 | 66 | 10.19% | 71 | 10.96% | 80 | 11.40% | 89 | 12.68% | 306 | 11.33% |
| 15 | Tier 3 | $901-$950 | 43 | 6.64% | 51 | 7.87% | 77 | 10.97% | 77 | 10.97% | 248 | 9.19% |
| | Sub Totals | | 311 | 47.99% | 324 | 50.00% | 355 | 50.57% | 386 | 54.99% | 1376 | 50.96% |
| 16 | Tier 4 | $951-$1000 | 46 | 7.10% | 45 | 6.94% | 55 | 7.83% | 55 | 7.83% | 201 | 7.44% |
| 17 | Tier 4 | $1001-$1100 | 37 | 5.71% | 41 | 6.33% | 46 | 6.55% | 48 | 6.84% | 172 | 6.37% |
| 18 | Tier 4 | $1101-$1200 | 31 | 4.78% | 33 | 5.09% | 42 | 5.98% | 45 | 6.41% | 151 | 5.59% |
| 19 | Tier 4 | $1201-$1300 | 38 | 5.86% | 40 | 6.17% | 46 | 6.55% | 43 | 6.13% | 167 | 6.19% |
| 20 | Tier 4 | Over $1300 | 41 | 6.33% | 48 | 7.41% | 41 | 5.84% | 55 | 7.83% | 185 | 6.85% |
| | Sub Totals | | 193 | 29.78% | 207 | 31.94% | 230 | 32.76% | 246 | 35.04% | 876 | 32.44% |
| | | | | | | | | | | | | |
| | Totals | | 648 | 100% | 648 | 100% | 702 | 100% | 702 | 100% | 2700 | 100% |

**2024 Rate Data for Washington, DC**

Copyright © 2025 NALFA. All Rights Reserved.

# Washington, DC (Macro Data)





Copyright © 2025 NALFA. All Rights Reserved.

# San Francisco, CA (Micro Data)

| | Rate Tier | Rate Range | Defense | | | | Plaintiffs | | | | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | $250 or Less | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $251-$300 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 3 | Tier 1 | $301-$350 | 4 | 0.58% | 2 | 0.29% | 8 | 1.24% | 10 | 1.56% | 24 | 0.90% |
| 4 | Tier 1 | $351-$400 | 9 | 1.30% | 18 | 2.59% | 25 | 3.89% | 22 | 3.42% | 74 | 2.77% |
| 5 | Tier 1 | $401-$450 | 34 | 4.90% | 21 | 3.03% | 37 | 5.75% | 25 | 3.89% | 117 | 4.38% |
| | **Sub Totals** | | **47** | **6.77%** | **41** | **5.91%** | **70** | **10.89%** | **57** | **8.86%** | **215** | **8.04%** |
| 6 | Tier 2 | $451-$500 | 47 | 6.77% | 47 | 6.77% | 44 | 6.84% | 49 | 7.62% | 187 | 6.99% |
| 7 | Tier 2 | $501-$550 | 60 | 8.65% | 54 | 7.78% | 51 | 7.93% | 52 | 8.09% | 217 | 8.12% |
| 8 | Tier 2 | $551-$600 | 61 | 8.79% | 58 | 8.36% | 52 | 8.09% | 49 | 7.62% | 220 | 8.23% |
| 9 | Tier 2 | $601-$650 | 60 | 8.65% | 52 | 7.49% | 51 | 7.93% | 52 | 8.09% | 215 | 8.04% |
| 10 | Tier 2 | $651-$700 | 68 | 9.80% | 61 | 8.79% | 59 | 9.18% | 56 | 8.71% | 244 | 9.12% |
| | **Sub Totals** | | **296** | **42.65%** | **272** | **39.19%** | **257** | **39.97%** | **258** | **40.12%** | **1083** | **40.50%** |
| 11 | Tier 3 | $701-$750 | 48 | 6.92% | 36 | 5.19% | 39 | 6.07% | 57 | 8.86% | 180 | 6.73% |
| 12 | Tier 3 | $751-$800 | 32 | 4.61% | 48 | 6.92% | 44 | 6.84% | 40 | 6.22% | 164 | 6.13% |
| 13 | Tier 3 | $801-$850 | 39 | 5.62% | 44 | 6.34% | 48 | 7.47% | 41 | 6.38% | 172 | 6.43% |
| 14 | Tier 3 | $851-$900 | 42 | 6.05% | 46 | 6.63% | 55 | 8.55% | 39 | 6.07% | 182 | 6.81% |
| 15 | Tier 3 | $901-$950 | 51 | 7.35% | 54 | 7.78% | 33 | 5.13% | 48 | 7.47% | 186 | 6.96% |
| | **Sub Totals** | | **212** | **30.55%** | **228** | **32.85%** | **219** | **34.06%** | **225** | **34.99%** | **884** | **33.06%** |
| 16 | Tier 4 | $951-$1000 | 22 | 3.17% | 39 | 5.62% | 33 | 5.13% | 29 | 4.51% | 123 | 4.60% |
| 17 | Tier 4 | $1001-$1100 | 25 | 3.60% | 22 | 3.17% | 18 | 2.80% | 19 | 2.95% | 84 | 3.14% |
| 18 | Tier 4 | $1101-$1200 | 33 | 4.76% | 33 | 4.76% | 15 | 2.33% | 22 | 3.42% | 103 | 3.85% |
| 19 | Tier 4 | $1201-$1300 | 28 | 4.03% | 27 | 3.89% | 19 | 2.95% | 17 | 2.64% | 91 | 3.40% |
| 20 | Tier 4 | Over $1300 | 31 | 4.47% | 32 | 4.61% | 12 | 1.87% | 16 | 2.49% | 91 | 3.40% |
| | **Sub Totals** | | **139** | **20.03%** | **153** | **22.05%** | **97** | **15.09%** | **103** | **16.02%** | **492** | **18.40%** |
| | | | | | | | | | | | | |
| | **Totals** | | **694** | **100%** | **694** | **100%** | **643** | **100%** | **643** | **100%** | **2674** | **100%** |

Table title: **2024 Rate Data for San Francisco, CA**

Copyright © 2025 NALFA. All Rights Reserved.

# San Francisco, CA (Macro Data)





Copyright © 2025 NALFA. All Rights Reserved.

# New York, NY (Micro Data)

| | Rate Tier | Rate Range | Defense | | | | Plaintiffs | | | | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | $250 or Less | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $251-$300 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 3 | Tier 1 | $301-$350 | 9 | 1.33% | 4 | 0.59% | 6 | 0.89% | 5 | 0.74% | 24 | 0.89% |
| 4 | Tier 1 | $351-$400 | 20 | 2.95% | 11 | 1.62% | 16 | 2.37% | 14 | 2.07% | 61 | 2.25% |
| 5 | Tier 1 | $401-$450 | 24 | 3.55% | 32 | 4.73% | 45 | 6.66% | 35 | 5.18% | 136 | 5.03% |
| | Sub Totals | | **53** | **7.83%** | **47** | **6.94%** | **67** | **9.91%** | **54** | **7.99%** | **221** | **8.17%** |
| 6 | Tier 2 | $451-$500 | 45 | 6.65% | 48 | 7.09% | 64 | 9.47% | 48 | 7.10% | 205 | 7.58% |
| 7 | Tier 2 | $501-$550 | 54 | 7.98% | 45 | 6.65% | 50 | 7.40% | 51 | 7.54% | 200 | 7.39% |
| 8 | Tier 2 | $551-$600 | 56 | 8.27% | 55 | 8.12% | 56 | 8.28% | 57 | 8.43% | 224 | 8.28% |
| 9 | Tier 2 | $601-$650 | 55 | 8.12% | 50 | 7.39% | 54 | 7.99% | 51 | 7.54% | 210 | 7.76% |
| 10 | Tier 2 | $651-$700 | 61 | 9.01% | 52 | 7.68% | 47 | 6.95% | 49 | 7.25% | 209 | 7.72% |
| | Sub Totals | | **271** | **40.03%** | **250** | **36.93%** | **271** | **40.09%** | **256** | **37.87%** | **1048** | **38.73%** |
| 11 | Tier 3 | $701-$750 | 46 | 6.79% | 41 | 6.06% | 39 | 5.77% | 54 | 7.99% | 180 | 6.65% |
| 12 | Tier 3 | $751-$800 | 33 | 4.87% | 43 | 6.35% | 43 | 6.36% | 48 | 7.10% | 167 | 6.17% |
| 13 | Tier 3 | $801-$850 | 41 | 6.06% | 55 | 8.12% | 45 | 6.66% | 41 | 6.07% | 182 | 6.73% |
| 14 | Tier 3 | $851-$900 | 43 | 6.35% | 45 | 6.65% | 43 | 6.36% | 45 | 6.66% | 176 | 6.50% |
| 15 | Tier 3 | $901-$950 | 47 | 6.94% | 40 | 5.91% | 46 | 6.80% | 49 | 7.25% | 182 | 6.73% |
| | Sub Totals | | **210** | **31.02%** | **224** | **33.09%** | **216** | **31.95%** | **237** | **35.06%** | **887** | **32.78%** |
| 16 | Tier 4 | $951-$1000 | 32 | 4.73% | 34 | 5.02% | 28 | 4.14% | 33 | 4.88% | 127 | 4.69% |
| 17 | Tier 4 | $1001-$1100 | 33 | 4.87% | 31 | 4.58% | 24 | 3.55% | 25 | 3.70% | 113 | 4.18% |
| 18 | Tier 4 | $1101-$1200 | 22 | 3.25% | 30 | 4.43% | 28 | 4.14% | 28 | 4.14% | 108 | 3.99% |
| 19 | Tier 4 | $1201-$1300 | 37 | 5.47% | 32 | 4.73% | 23 | 3.40% | 21 | 3.11% | 113 | 4.18% |
| 20 | Tier 4 | Over $1300 | 19 | 2.81% | 29 | 4.28% | 19 | 2.81% | 22 | 3.25% | 89 | 3.29% |
| | Sub Totals | | **143** | **21.12%** | **156** | **23.04%** | **122** | **18.05%** | **129** | **19.08%** | **550** | **20.33%** |
| | | | | | | | | | | | | |
| | Totals | | **677** | **100%** | **677** | **100%** | **676** | **100%** | **676** | **100%** | **2706** | **100%** |

Table title: **2024 Rate Data for New York, NY**

Copyright © 2025 NALFA. All Rights Reserved.

# New York, NY (Macro Data)





Copyright © 2025 NALFA. All Rights Reserved.

# Dallas, TX (Micro Data)

| | Rate Tier | Rate Range | Defense | | | | Plaintiffs | | | | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | $250 or Less | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $251-$300 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 3 | Tier 1 | $301-$350 | 9 | 1.42% | 8 | 1.26% | 12 | 1.48% | 11 | 1.36% | 40 | 1.38% |
| 4 | Tier 1 | $351-$400 | 17 | 2.67% | 16 | 2.52% | 26 | 3.21% | 15 | 1.85% | 74 | 2.56% |
| 5 | Tier 1 | $401-$450 | 42 | 6.60% | 45 | 7.08% | 43 | 5.31% | 53 | 6.54% | 183 | 6.33% |
| | Sub Totals | | 68 | 10.69% | 69 | 10.85% | 81 | 10.00% | 79 | 9.75% | 297 | 10.27% |
| 6 | Tier 2 | $451-$500 | 71 | 11.16% | 56 | 8.81% | 79 | 9.75% | 75 | 9.26% | 281 | 9.72% |
| 7 | Tier 2 | $501-$550 | 68 | 10.69% | 57 | 8.96% | 71 | 8.77% | 66 | 8.15% | 262 | 9.06% |
| 8 | Tier 2 | $551-$600 | 61 | 9.59% | 55 | 8.65% | 68 | 8.40% | 61 | 7.53% | 245 | 8.47% |
| 9 | Tier 2 | $601-$650 | 69 | 10.85% | 57 | 8.96% | 75 | 9.26% | 68 | 8.40% | 269 | 9.30% |
| 10 | Tier 2 | $651-$700 | 54 | 8.49% | 61 | 9.59% | 63 | 7.78% | 71 | 8.77% | 249 | 8.61% |
| | Sub Totals | | 323 | 50.79% | 286 | 44.97% | 356 | 43.95% | 341 | 42.10% | 1306 | 45.16% |
| 11 | Tier 3 | $701-$750 | 41 | 6.45% | 46 | 7.23% | 56 | 6.91% | 62 | 7.65% | 205 | 7.09% |
| 12 | Tier 3 | $751-$800 | 29 | 4.56% | 40 | 6.29% | 52 | 6.42% | 50 | 6.17% | 171 | 5.91% |
| 13 | Tier 3 | $801-$850 | 35 | 5.50% | 41 | 6.45% | 51 | 6.30% | 54 | 6.67% | 181 | 6.26% |
| 14 | Tier 3 | $851-$900 | 30 | 4.72% | 38 | 5.97% | 52 | 6.42% | 48 | 5.93% | 168 | 5.81% |
| 15 | Tier 3 | $901-$950 | 28 | 4.40% | 33 | 5.19% | 48 | 5.93% | 54 | 6.67% | 163 | 5.64% |
| | Sub Totals | | 163 | 25.63% | 198 | 31.13% | 259 | 31.98% | 268 | 33.09% | 888 | 30.71% |
| 16 | Tier 4 | $951-$1000 | 22 | 3.46% | 26 | 4.09% | 26 | 3.21% | 30 | 3.70% | 104 | 3.60% |
| 17 | Tier 4 | $1001-$1100 | 16 | 2.52% | 17 | 2.67% | 23 | 2.84% | 24 | 2.96% | 80 | 2.77% |
| 18 | Tier 4 | $1101-$1200 | 15 | 2.36% | 15 | 2.36% | 25 | 3.09% | 27 | 3.33% | 82 | 2.84% |
| 19 | Tier 4 | $1201-$1300 | 16 | 2.52% | 13 | 2.04% | 23 | 2.84% | 20 | 2.47% | 72 | 2.49% |
| 20 | Tier 4 | Over $1300 | 13 | 2.04% | 12 | 1.89% | 17 | 2.10% | 21 | 2.59% | 63 | 2.18% |
| | Sub Totals | | 82 | 12.89% | 83 | 13.05% | 114 | 14.07% | 122 | 15.06% | 401 | 13.87% |
| | | | | | | | | | | | | |
| | Totals | | 636 | 100% | 636 | 100% | 810 | 100% | 810 | 100% | 2892 | 100% |

*2024 Rate Data for Dallas, TX*

Copyright © 2025 NALFA. All Rights Reserved.

# Dallas, TX (Macro Data)





Copyright © 2025 NALFA. All Rights Reserved.

# Boston, MA (Micro Data)

| | Rate Tier | Rate Range | 2024 Rate Data for Boston, MA | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Defense | | | | Plaintiffs | | | | Totals | |
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | $250 or Less | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $251-$300 | 1 | 0.14% | 0 | 0.00% | 4 | 0.56% | 0 | 0.00% | 5 | 0.18% |
| 3 | Tier 1 | $301-$350 | 12 | 1.74% | 3 | 0.43% | 8 | 1.11% | 9 | 1.25% | 32 | 1.14% |
| 4 | Tier 1 | $351-$400 | 22 | 3.19% | 23 | 3.33% | 15 | 2.09% | 21 | 2.92% | 81 | 2.87% |
| 5 | Tier 1 | $401-$450 | 47 | 6.81% | 50 | 7.25% | 45 | 6.26% | 34 | 4.73% | 176 | 6.25% |
| | Sub Totals | | 82 | 11.88% | 76 | 11.01% | 72 | 10.01% | 64 | 8.90% | 294 | 10.43% |
| 6 | Tier 2 | $451-$500 | 60 | 8.70% | 56 | 8.12% | 59 | 8.21% | 66 | 9.18% | 241 | 8.55% |
| 7 | Tier 2 | $501-$550 | 55 | 7.97% | 55 | 7.97% | 63 | 8.76% | 57 | 7.93% | 230 | 8.16% |
| 8 | Tier 2 | $551-$600 | 48 | 6.96% | 48 | 6.96% | 54 | 7.51% | 55 | 7.65% | 205 | 7.27% |
| 9 | Tier 2 | $601-$650 | 54 | 7.83% | 52 | 7.54% | 55 | 7.65% | 59 | 8.21% | 220 | 7.81% |
| 10 | Tier 2 | $651-$700 | 59 | 8.55% | 50 | 7.25% | 63 | 8.76% | 51 | 7.09% | 223 | 7.91% |
| | Sub Totals | | 276 | 40.00% | 261 | 37.83% | 294 | 40.89% | 288 | 40.06% | 1119 | 39.71% |
| 11 | Tier 3 | $701-$750 | 39 | 5.65% | 41 | 5.94% | 49 | 6.82% | 42 | 5.84% | 171 | 6.07% |
| 12 | Tier 3 | $751-$800 | 40 | 5.80% | 46 | 6.67% | 45 | 6.26% | 51 | 7.09% | 182 | 6.46% |
| 13 | Tier 3 | $801-$850 | 42 | 6.09% | 45 | 6.52% | 43 | 5.98% | 46 | 6.40% | 176 | 6.25% |
| 14 | Tier 3 | $851-$900 | 48 | 6.96% | 46 | 6.67% | 45 | 6.26% | 43 | 5.98% | 182 | 6.46% |
| 15 | Tier 3 | $901-$950 | 45 | 6.52% | 50 | 7.25% | 41 | 5.70% | 48 | 6.68% | 184 | 6.53% |
| | Sub Totals | | 214 | 31.01% | 228 | 33.04% | 223 | 31.02% | 230 | 31.99% | 895 | 31.76% |
| 16 | Tier 4 | $951-$1000 | 33 | 4.78% | 27 | 3.91% | 31 | 4.31% | 31 | 4.31% | 122 | 4.33% |
| 17 | Tier 4 | $1001-$1100 | 20 | 2.90% | 20 | 2.90% | 26 | 3.62% | 22 | 3.06% | 88 | 3.12% |
| 18 | Tier 4 | $1101-$1200 | 23 | 3.33% | 33 | 4.78% | 24 | 3.34% | 27 | 3.76% | 107 | 3.80% |
| 19 | Tier 4 | $1201-$1300 | 25 | 3.62% | 25 | 3.62% | 26 | 3.62% | 30 | 4.17% | 106 | 3.76% |
| 20 | Tier 4 | Over $1300 | 17 | 2.46% | 20 | 2.90% | 23 | 3.20% | 27 | 3.76% | 87 | 3.09% |
| | Sub Totals | | 118 | 17.10% | 125 | 18.12% | 130 | 18.08% | 137 | 19.05% | 510 | 18.10% |
| | | | | | | | | | | | | |
| | Totals | | 690 | 100% | 690 | 100% | 719 | 100% | 719 | 100% | 2818 | 100% |

Copyright © 2025 NALFA. All Rights Reserved.

# Boston, MA (Macro Data)





Copyright © 2025 NALFA. All Rights Reserved.

# Los Angeles, CA (Micro Data)

| | Rate Tier | Rate Range | Defense | | | | Plaintiffs | | | | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | $250 or Less | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $251-$300 | 2 | 0.28% | 0 | 0.00% | 6 | 0.84% | 0 | 0.00% | 8 | 0.28% |
| 3 | Tier 1 | $301-$350 | 11 | 1.56% | 13 | 1.84% | 14 | 1.97% | 12 | 1.69% | 50 | 1.77% |
| 4 | Tier 1 | $351-$400 | 35 | 4.96% | 33 | 4.68% | 31 | 4.36% | 33 | 4.64% | 132 | 4.66% |
| 5 | Tier 1 | $401-$450 | 57 | 8.09% | 52 | 7.38% | 62 | 8.72% | 54 | 7.59% | 225 | 7.94% |
| | Sub Totals | | 105 | 14.89% | 98 | 13.90% | 113 | 15.89% | 99 | 13.92% | 415 | 14.65% |
| 6 | Tier 2 | $451-$500 | 52 | 7.38% | 55 | 7.80% | 40 | 5.63% | 51 | 7.17% | 198 | 6.99% |
| 7 | Tier 2 | $501-$550 | 44 | 6.24% | 52 | 7.38% | 48 | 6.75% | 46 | 6.47% | 190 | 6.71% |
| 8 | Tier 2 | $551-$600 | 55 | 7.80% | 45 | 6.38% | 58 | 8.16% | 42 | 5.91% | 200 | 7.06% |
| 9 | Tier 2 | $601-$650 | 59 | 8.37% | 51 | 7.23% | 39 | 5.49% | 45 | 6.33% | 194 | 6.85% |
| 10 | Tier 2 | $651-$700 | 58 | 8.23% | 44 | 6.24% | 50 | 7.03% | 44 | 6.19% | 196 | 6.92% |
| | Sub Totals | | 268 | 38.01% | 247 | 35.04% | 235 | 33.05% | 228 | 32.07% | 978 | 34.53% |
| 11 | Tier 3 | $701-$750 | 45 | 6.38% | 50 | 7.09% | 48 | 6.75% | 55 | 7.74% | 198 | 6.99% |
| 12 | Tier 3 | $751-$800 | 44 | 6.24% | 45 | 6.38% | 45 | 6.33% | 50 | 7.03% | 184 | 6.50% |
| 13 | Tier 3 | $801-$850 | 39 | 5.53% | 49 | 6.95% | 55 | 7.74% | 53 | 7.45% | 196 | 6.92% |
| 14 | Tier 3 | $851-$900 | 46 | 6.52% | 42 | 5.96% | 50 | 7.03% | 51 | 7.17% | 189 | 6.67% |
| 15 | Tier 3 | $901-$950 | 45 | 6.38% | 47 | 6.67% | 51 | 7.17% | 54 | 7.59% | 197 | 6.96% |
| | Sub Totals | | 219 | 31.06% | 233 | 33.05% | 249 | 35.02% | 263 | 36.99% | 964 | 34.04% |
| 16 | Tier 4 | $951-$1000 | 31 | 4.40% | 29 | 4.11% | 30 | 4.22% | 33 | 4.64% | 123 | 4.34% |
| 17 | Tier 4 | $1001-$1100 | 20 | 2.84% | 25 | 3.55% | 22 | 3.09% | 23 | 3.23% | 90 | 3.18% |
| 18 | Tier 4 | $1101-$1200 | 21 | 2.98% | 22 | 3.12% | 21 | 2.95% | 19 | 2.67% | 83 | 2.93% |
| 19 | Tier 4 | $1201-$1300 | 21 | 2.98% | 25 | 3.55% | 17 | 2.39% | 24 | 3.38% | 87 | 3.07% |
| 20 | Tier 4 | Over $1300 | 20 | 2.84% | 26 | 3.69% | 24 | 3.38% | 22 | 3.09% | 97 | 3.43% |
| | Sub Totals | | 113 | 16.03% | 127 | 18.01% | 114 | 16.03% | 121 | 17.02% | 475 | 16.77% |
| | | | | | | | | | | | | |
| | Totals | | 705 | 100% | 705 | 100% | 711 | 100% | 711 | 100% | 2832 | 100% |

*2024 Rate Data for Los Angeles, CA*

Copyright © 2025 NALFA. All Rights Reserved.

# Los Angeles, CA (Macro Data)





Copyright © 2025 NALFA. All Rights Reserved.

# Chicago, IL (Micro Data)

| | Rate Tier | Rate Range | Defense | | | | Plaintiffs | | | | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | $250 or Less | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $251-$300 | 1 | 0.14% | 0 | 0.00% | 5 | 0.78% | 0 | 0.00% | 6 | 0.22% |
| 3 | Tier 1 | $301-$350 | 8 | 1.15% | 7 | 1.01% | 13 | 2.02% | 16 | 2.49% | 44 | 1.65% |
| 4 | Tier 1 | $351-$400 | 46 | 6.62% | 32 | 4.60% | 25 | 3.89% | 21 | 3.27% | 124 | 4.64% |
| 5 | Tier 1 | $401-$450 | 56 | 8.06% | 65 | 9.35% | 66 | 10.28% | 65 | 10.12% | 252 | 9.42% |
| | Sub Totals | | 111 | 15.97% | 104 | 14.96% | 109 | 16.98% | 102 | 15.89% | 426 | 15.93% |
| 6 | Tier 2 | $451-$500 | 70 | 10.07% | 66 | 9.50% | 57 | 8.88% | 49 | 7.63% | 242 | 9.05% |
| 7 | Tier 2 | $501-$550 | 61 | 8.78% | 62 | 8.92% | 48 | 7.48% | 45 | 7.01% | 216 | 8.08% |
| 8 | Tier 2 | $551-$600 | 63 | 9.06% | 61 | 8.78% | 51 | 7.94% | 41 | 6.39% | 216 | 8.08% |
| 9 | Tier 2 | $601-$650 | 71 | 10.22% | 63 | 9.06% | 50 | 7.79% | 46 | 7.17% | 230 | 8.60% |
| 10 | Tier 2 | $651-$700 | 62 | 8.92% | 60 | 8.63% | 44 | 6.85% | 44 | 6.85% | 210 | 7.85% |
| | Sub Totals | | 327 | 47.05% | 312 | 44.89% | 250 | 38.94% | 225 | 35.05% | 1114 | 41.66% |
| 11 | Tier 3 | $701-$750 | 36 | 5.18% | 49 | 7.05% | 41 | 6.39% | 45 | 7.01% | 171 | 6.39% |
| 12 | Tier 3 | $751-$800 | 32 | 4.60% | 32 | 4.60% | 42 | 6.54% | 40 | 6.23% | 146 | 5.46% |
| 13 | Tier 3 | $801-$850 | 30 | 4.32% | 31 | 4.46% | 35 | 5.45% | 42 | 6.54% | 138 | 5.16% |
| 14 | Tier 3 | $851-$900 | 27 | 3.88% | 33 | 4.75% | 36 | 5.61% | 33 | 5.14% | 129 | 4.82% |
| 15 | Tier 3 | $901-$950 | 35 | 5.04% | 29 | 4.17% | 33 | 5.14% | 39 | 6.07% | 136 | 5.09% |
| | Sub Totals | | 160 | 23.02% | 174 | 25.04% | 187 | 29.13% | 199 | 31.00% | 720 | 26.93% |
| 16 | Tier 4 | $951-$1000 | 22 | 3.17% | 25 | 3.60% | 21 | 3.27% | 21 | 3.27% | 89 | 3.33% |
| 17 | Tier 4 | $1001-$1100 | 19 | 2.73% | 20 | 2.88% | 15 | 2.34% | 23 | 3.58% | 77 | 2.88% |
| 18 | Tier 4 | $1101-$1200 | 21 | 3.02% | 21 | 3.02% | 19 | 2.96% | 24 | 3.74% | 85 | 3.18% |
| 19 | Tier 4 | $1201-$1300 | 20 | 2.88% | 21 | 3.02% | 20 | 3.12% | 23 | 3.58% | 84 | 3.14% |
| 20 | Tier 4 | Over $1300 | 15 | 2.16% | 18 | 2.59% | 21 | 3.27% | 25 | 3.89% | 79 | 2.95% |
| | Sub Totals | | 97 | 13.96% | 105 | 15.11% | 96 | 14.95% | 116 | 18.07% | 414 | 15.48% |
| | | | | | | | | | | | | |
| | Totals | | 695 | 100% | 695 | 100% | 642 | 100% | 642 | 100% | 2674 | 100% |

**2024 Rate Data for Chicago, IL**

Copyright © 2025 NALFA. All Rights Reserved.

# Chicago, IL (Macro Data)





Copyright © 2025 NALFA. All Rights Reserved.

# Houston, TX (Micro Data)

| | Rate Tier | Rate Range | Defense | | | | Plaintiffs | | | | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | $250 or Less | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $251-$300 | 4 | 0.63% | 0 | 0.00% | 3 | 0.42% | 0 | 0.00% | 7 | 0.26% |
| 3 | Tier 1 | $301-$350 | 12 | 1.90% | 13 | 2.05% | 17 | 2.39% | 13 | 1.83% | 55 | 2.05% |
| 4 | Tier 1 | $351-$400 | 41 | 6.48% | 41 | 6.48% | 47 | 6.62% | 44 | 6.20% | 173 | 6.44% |
| 5 | Tier 1 | $401-$450 | 63 | 9.95% | 59 | 9.32% | 67 | 9.44% | 63 | 8.87% | 252 | 9.38% |
| | **Sub Totals** | | **120** | **18.96%** | **113** | **17.85%** | **134** | **18.87%** | **120** | **16.90%** | **487** | **18.13%** |
| 6 | Tier 2 | $451-$500 | 57 | 9.00% | 54 | 8.53% | 50 | 7.04% | 57 | 8.03% | 218 | 8.12% |
| 7 | Tier 2 | $501-$550 | 51 | 8.06% | 41 | 6.48% | 59 | 8.31% | 53 | 7.46% | 204 | 7.59% |
| 8 | Tier 2 | $551-$600 | 44 | 6.95% | 48 | 7.58% | 50 | 7.04% | 45 | 6.34% | 187 | 6.96% |
| 9 | Tier 2 | $601-$650 | 42 | 6.64% | 47 | 7.42% | 58 | 8.17% | 54 | 7.61% | 201 | 7.48% |
| 10 | Tier 2 | $651-$700 | 52 | 8.21% | 45 | 7.11% | 60 | 8.45% | 61 | 8.59% | 218 | 8.12% |
| | **Sub Totals** | | **246** | **38.86%** | **235** | **37.12%** | **277** | **39.01%** | **270** | **38.03%** | **1028** | **38.27%** |
| 11 | Tier 3 | $701-$750 | 44 | 6.95% | 37 | 5.85% | 44 | 6.20% | 32 | 4.51% | 157 | 5.85% |
| 12 | Tier 3 | $751-$800 | 41 | 6.48% | 41 | 6.48% | 28 | 3.94% | 42 | 5.92% | 152 | 5.66% |
| 13 | Tier 3 | $801-$850 | 39 | 6.16% | 45 | 7.11% | 33 | 4.65% | 33 | 4.65% | 150 | 5.58% |
| 14 | Tier 3 | $851-$900 | 33 | 5.21% | 39 | 6.16% | 31 | 4.37% | 37 | 5.21% | 140 | 5.21% |
| 15 | Tier 3 | $901-$950 | 40 | 6.32% | 47 | 7.42% | 42 | 5.92% | 41 | 5.77% | 170 | 6.33% |
| | **Sub Totals** | | **197** | **31.12%** | **209** | **33.02%** | **178** | **25.07%** | **185** | **26.06%** | **769** | **28.63%** |
| 16 | Tier 4 | $951-$1000 | 25 | 3.95% | 20 | 3.16% | 31 | 4.37% | 32 | 4.51% | 108 | 4.02% |
| 17 | Tier 4 | $1001-$1100 | 13 | 2.05% | 12 | 1.90% | 23 | 3.24% | 28 | 3.94% | 76 | 2.83% |
| 18 | Tier 4 | $1101-$1200 | 9 | 1.42% | 13 | 2.05% | 25 | 3.52% | 29 | 4.08% | 76 | 2.83% |
| 19 | Tier 4 | $1201-$1300 | 12 | 1.90% | 15 | 2.37% | 19 | 2.68% | 22 | 3.10% | 68 | 2.53% |
| 20 | Tier 4 | Over $1300 | 11 | 1.74% | 16 | 2.53% | 23 | 3.24% | 24 | 3.38% | 74 | 2.76% |
| | **Sub Totals** | | **70** | **11.06%** | **76** | **12.01%** | **121** | **17.04%** | **135** | **19.01%** | **402** | **14.97%** |
| | | | | | | | | | | | | |
| | **Totals** | | **633** | **100%** | **633** | **100%** | **710** | **100%** | **710** | **100%** | **2686** | **100%** |

2024 Rate Data for Houston, TX

Copyright © 2025 NALFA. All Rights Reserved.

# Houston, TX (Macro Data)





Copyright © 2025 NALFA. All Rights Reserved.

# Miami, FL (Micro Data)

| | Rate Tier | Rate Range | Defense | | | | Plaintiffs | | | | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | $250 or Less | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $251-$300 | 7 | 1.02% | 0 | 0.00% | 9 | 1.29% | 0 | 0.00% | 16 | 0.58% |
| 3 | Tier 1 | $301-$350 | 14 | 2.04% | 15 | 2.19% | 14 | 2.01% | 16 | 2.29% | 59 | 2.13% |
| 4 | Tier 1 | $351-$400 | 36 | 5.26% | 38 | 5.55% | 43 | 6.16% | 45 | 6.45% | 162 | 5.86% |
| 5 | Tier 1 | $401-$450 | 59 | 8.61% | 56 | 8.18% | 66 | 9.46% | 57 | 8.17% | 238 | 8.60% |
| | Sub Totals | | 116 | 16.93% | 109 | 15.91% | 132 | 18.91% | 118 | 16.91% | 475 | 17.17% |
| 6 | Tier 2 | $451-$500 | 55 | 8.03% | 55 | 8.03% | 39 | 5.59% | 45 | 6.45% | 194 | 7.01% |
| 7 | Tier 2 | $501-$550 | 51 | 7.45% | 52 | 7.59% | 22 | 3.15% | 25 | 3.58% | 150 | 5.42% |
| 8 | Tier 2 | $551-$600 | 44 | 6.42% | 47 | 6.86% | 31 | 4.44% | 30 | 4.30% | 152 | 5.50% |
| 9 | Tier 2 | $601-$650 | 50 | 7.30% | 49 | 7.15% | 32 | 4.58% | 31 | 4.44% | 162 | 5.86% |
| 10 | Tier 2 | $651-$700 | 53 | 7.74% | 44 | 6.42% | 36 | 5.16% | 30 | 4.30% | 163 | 5.89% |
| | Sub Totals | | 253 | 36.93% | 247 | 36.06% | 160 | 22.92% | 161 | 23.07% | 821 | 29.68% |
| 11 | Tier 3 | $701-$750 | 35 | 5.11% | 36 | 5.26% | 61 | 8.74% | 50 | 7.16% | 182 | 6.58% |
| 12 | Tier 3 | $751-$800 | 41 | 5.99% | 43 | 6.28% | 55 | 7.88% | 55 | 7.88% | 194 | 7.01% |
| 13 | Tier 3 | $801-$850 | 41 | 5.99% | 45 | 6.57% | 52 | 7.45% | 59 | 8.45% | 197 | 7.12% |
| 14 | Tier 3 | $851-$900 | 44 | 6.42% | 43 | 6.28% | 55 | 7.88% | 56 | 8.02% | 198 | 7.16% |
| 15 | Tier 3 | $901-$950 | 45 | 6.57% | 46 | 6.72% | 50 | 7.16% | 59 | 8.45% | 200 | 7.23% |
| | Sub Totals | | 206 | 30.07% | 213 | 31.09% | 273 | 39.11% | 279 | 39.97% | 971 | 35.10% |
| 16 | Tier 4 | $951-$1000 | 27 | 3.94% | 28 | 4.09% | 37 | 5.30% | 33 | 4.73% | 125 | 4.52% |
| 17 | Tier 4 | $1001-$1100 | 25 | 3.65% | 18 | 2.63% | 27 | 3.87% | 31 | 4.44% | 101 | 3.65% |
| 18 | Tier 4 | $1101-$1200 | 19 | 2.77% | 25 | 3.65% | 22 | 3.15% | 28 | 4.01% | 94 | 3.40% |
| 19 | Tier 4 | $1201-$1300 | 24 | 3.50% | 24 | 3.50% | 27 | 3.87% | 22 | 3.15% | 97 | 3.51% |
| 20 | Tier 4 | Over $1300 | 15 | 2.19% | 21 | 3.07% | 20 | 2.87% | 26 | 3.72% | 82 | 2.96% |
| | Sub Totals | | 110 | 16.06% | 116 | 16.93% | 133 | 19.05% | 140 | 20.06% | 499 | 18.04% |
| | | | | | | | | | | | | |
| | Totals | | 685 | 100% | 685 | 100% | 698 | 100% | 698 | 100% | 2766 | 100% |

**2024 Rate Data for Miami, FL**

Copyright © 2025 NALFA. All Rights Reserved.

# Miami, FL (Macro Data)





Copyright © 2025 NALFA. All Rights Reserved.

# Philadelphia, PA (Micro Data)

| | Rate Tier | Rate Range | Defense | | | | Plaintiffs | | | | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | $250 or Less | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $251-$300 | 5 | 0.71% | 0 | 0.00% | 7 | 1.03% | 0 | 0.00% | 12 | 0.43% |
| 3 | Tier 1 | $301-$350 | 17 | 2.40% | 16 | 2.26% | 12 | 1.77% | 19 | 2.81% | 64 | 2.31% |
| 4 | Tier 1 | $351-$400 | 44 | 6.21% | 46 | 6.49% | 46 | 6.79% | 44 | 6.50% | 180 | 6.49% |
| 5 | Tier 1 | $401-$450 | 68 | 9.59% | 65 | 9.17% | 70 | 10.34% | 65 | 9.60% | 268 | 9.67% |
| | Sub Totals | | 134 | 18.90% | 127 | 17.91% | 135 | 19.94% | 128 | 18.91% | 524 | 18.90% |
| 6 | Tier 2 | $451-$500 | 61 | 8.60% | 51 | 7.19% | 60 | 8.86% | 70 | 10.34% | 242 | 8.73% |
| 7 | Tier 2 | $501-$550 | 58 | 8.18% | 56 | 7.90% | 43 | 6.35% | 66 | 9.75% | 223 | 8.04% |
| 8 | Tier 2 | $551-$600 | 59 | 8.32% | 55 | 7.76% | 54 | 7.98% | 61 | 9.01% | 229 | 8.26% |
| 9 | Tier 2 | $601-$650 | 58 | 8.18% | 60 | 8.46% | 48 | 7.09% | 68 | 10.04% | 234 | 8.44% |
| 10 | Tier 2 | $651-$700 | 55 | 7.76% | 61 | 8.60% | 45 | 6.65% | 66 | 9.75% | 227 | 8.19% |
| | Sub Totals | | 291 | 41.04% | 283 | 39.92% | 250 | 36.93% | 331 | 48.89% | 1155 | 41.67% |
| 11 | Tier 3 | $701-$750 | 44 | 6.21% | 35 | 4.94% | 35 | 5.17% | 27 | 3.99% | 141 | 5.09% |
| 12 | Tier 3 | $751-$800 | 38 | 5.36% | 39 | 5.50% | 38 | 5.61% | 19 | 2.81% | 134 | 4.83% |
| 13 | Tier 3 | $801-$850 | 36 | 5.08% | 40 | 5.64% | 37 | 5.47% | 22 | 3.25% | 135 | 4.87% |
| 14 | Tier 3 | $851-$900 | 41 | 5.78% | 41 | 5.78% | 33 | 4.87% | 21 | 3.10% | 136 | 4.91% |
| 15 | Tier 3 | $901-$950 | 32 | 4.51% | 44 | 6.21% | 40 | 5.91% | 20 | 2.95% | 136 | 4.91% |
| | Sub Totals | | 191 | 26.94% | 199 | 28.07% | 183 | 27.03% | 109 | 16.10% | 682 | 24.60% |
| 16 | Tier 4 | $951-$1000 | 22 | 3.10% | 25 | 3.53% | 26 | 3.84% | 28 | 4.14% | 101 | 3.64% |
| 17 | Tier 4 | $1001-$1100 | 20 | 2.82% | 18 | 2.54% | 19 | 2.81% | 20 | 2.95% | 77 | 2.78% |
| 18 | Tier 4 | $1101-$1200 | 19 | 2.68% | 22 | 3.10% | 20 | 2.95% | 18 | 2.66% | 79 | 2.85% |
| 19 | Tier 4 | $1201-$1300 | 15 | 2.12% | 17 | 2.40% | 21 | 3.10% | 22 | 3.25% | 75 | 2.71% |
| 20 | Tier 4 | Over $1300 | 17 | 2.40% | 18 | 2.54% | 23 | 3.40% | 21 | 3.10% | 79 | 2.85% |
| | Sub Totals | | 93 | 13.12% | 100 | 14.10% | 109 | 16.10% | 109 | 16.10% | 411 | 14.83% |
| | | | | | | | | | | | | |
| | Totals | | 709 | 100% | 709 | 100% | 677 | 100% | 677 | 100% | 2772 | 100% |

**2024 Rate Data for Philadelphia, PA**

Copyright © 2025 NALFA. All Rights Reserved.

# Philadelphia, PA (Macro Data)





Copyright © 2025 NALFA. All Rights Reserved.

# Atlanta, GA (Micro Data)

| | Rate Tier | Rate Range | Defense | | | | Plaintiffs | | | | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | $250 or Less | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $251-$300 | 9 | 1.28% | 0 | 0.00% | 6 | 0.85% | 0 | 0.00% | 15 | 0.53% |
| 3 | Tier 1 | $301-$350 | 21 | 2.98% | 20 | 2.84% | 15 | 2.12% | 22 | 3.11% | 78 | 2.76% |
| 4 | Tier 1 | $351-$400 | 48 | 6.82% | 45 | 6.39% | 44 | 6.21% | 33 | 4.66% | 170 | 6.02% |
| 5 | Tier 1 | $401-$450 | 69 | 9.80% | 75 | 10.65% | 62 | 8.76% | 58 | 8.19% | 264 | 9.35% |
| | Sub Totals | | 147 | 20.88% | 140 | 19.89% | 127 | 17.94% | 113 | 15.96% | 527 | 18.66% |
| 6 | Tier 2 | $451-$500 | 57 | 8.10% | 66 | 9.38% | 60 | 8.47% | 61 | 8.62% | 244 | 8.64% |
| 7 | Tier 2 | $501-$550 | 48 | 6.82% | 53 | 7.53% | 54 | 7.63% | 59 | 8.33% | 214 | 7.58% |
| 8 | Tier 2 | $551-$600 | 56 | 7.95% | 45 | 6.39% | 50 | 7.06% | 44 | 6.21% | 195 | 6.91% |
| 9 | Tier 2 | $601-$650 | 51 | 7.24% | 46 | 6.53% | 51 | 7.20% | 50 | 7.06% | 198 | 7.01% |
| 10 | Tier 2 | $651-$700 | 49 | 6.96% | 43 | 6.11% | 55 | 7.77% | 55 | 7.77% | 202 | 7.15% |
| | Sub Totals | | 261 | 37.07% | 253 | 35.94% | 270 | 38.14% | 269 | 37.99% | 1053 | 37.29% |
| 11 | Tier 3 | $701-$750 | 44 | 6.25% | 48 | 6.82% | 45 | 6.36% | 39 | 5.51% | 176 | 6.23% |
| 12 | Tier 3 | $751-$800 | 43 | 6.11% | 39 | 5.54% | 38 | 5.37% | 42 | 5.93% | 162 | 5.74% |
| 13 | Tier 3 | $801-$850 | 42 | 5.97% | 41 | 5.82% | 40 | 5.65% | 41 | 5.79% | 164 | 5.81% |
| 14 | Tier 3 | $851-$900 | 44 | 6.25% | 46 | 6.53% | 42 | 5.93% | 40 | 5.65% | 172 | 6.09% |
| 15 | Tier 3 | $901-$950 | 39 | 5.54% | 45 | 6.39% | 33 | 4.66% | 44 | 6.21% | 161 | 5.70% |
| | Sub Totals | | 212 | 30.11% | 219 | 31.11% | 198 | 27.97% | 206 | 29.10% | 835 | 29.57% |
| 16 | Tier 4 | $951-$1000 | 22 | 3.13% | 25 | 3.55% | 25 | 3.53% | 25 | 3.53% | 97 | 3.43% |
| 17 | Tier 4 | $1001-$1100 | 15 | 2.13% | 13 | 1.85% | 21 | 2.97% | 30 | 4.24% | 79 | 2.80% |
| 18 | Tier 4 | $1101-$1200 | 17 | 2.41% | 18 | 2.56% | 23 | 3.25% | 22 | 3.11% | 80 | 2.83% |
| 19 | Tier 4 | $1201-$1300 | 12 | 1.70% | 15 | 2.13% | 19 | 2.68% | 19 | 2.68% | 65 | 2.30% |
| 20 | Tier 4 | Over $1300 | 18 | 2.56% | 21 | 2.98% | 25 | 3.53% | 24 | 3.39% | 88 | 3.12% |
| | Sub Totals | | 84 | 11.93% | 92 | 13.07% | 113 | 15.96% | 120 | 16.95% | 409 | 14.48% |
| | | | | | | | | | | | | |
| | Totals | | 704 | 100% | 704 | 100% | 708 | 100% | 708 | 100% | 2824 | 100% |

**2024 Rate Data for Atlanta, GA**

Copyright © 2025 NALFA. All Rights Reserved.

# Atlanta, GA (Macro Data)





Copyright © 2025 NALFA. All Rights Reserved.

# San Diego, CA (Micro Data)

| | Rate Tier | Rate Range | Defense | | | | Plaintiffs | | | | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | $250 or Less | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $251-$300 | 12 | 1.92% | 0 | 0.00% | 9 | 1.38% | 0 | 0.00% | 21 | 0.82% |
| 3 | Tier 1 | $301-$350 | 21 | 3.35% | 14 | 2.24% | 17 | 2.61% | 20 | 3.07% | 72 | 2.82% |
| 4 | Tier 1 | $351-$400 | 46 | 7.35% | 48 | 7.67% | 52 | 7.98% | 44 | 6.75% | 190 | 7.43% |
| 5 | Tier 1 | $401-$450 | 64 | 10.22% | 67 | 10.70% | 58 | 8.90% | 66 | 10.12% | 255 | 9.98% |
| | Sub Totals | | 143 | 22.84% | 129 | 20.61% | 136 | 20.86% | 130 | 19.94% | 538 | 21.05% |
| 6 | Tier 2 | $451-$500 | 51 | 8.15% | 60 | 9.58% | 62 | 9.51% | 58 | 8.90% | 231 | 9.04% |
| 7 | Tier 2 | $501-$550 | 61 | 9.74% | 48 | 7.67% | 56 | 8.59% | 53 | 8.13% | 218 | 8.53% |
| 8 | Tier 2 | $551-$600 | 46 | 7.35% | 52 | 8.31% | 56 | 8.59% | 51 | 7.82% | 205 | 8.02% |
| 9 | Tier 2 | $601-$650 | 54 | 8.63% | 55 | 8.79% | 51 | 7.82% | 55 | 8.44% | 215 | 8.41% |
| 10 | Tier 2 | $651-$700 | 45 | 7.19% | 46 | 7.35% | 56 | 8.59% | 50 | 7.67% | 197 | 7.71% |
| | Sub Totals | | 257 | 41.05% | 261 | 41.69% | 281 | 43.10% | 267 | 40.95% | 1066 | 41.71% |
| 11 | Tier 3 | $701-$750 | 29 | 4.63% | 35 | 5.59% | 35 | 5.37% | 35 | 5.37% | 134 | 5.24% |
| 12 | Tier 3 | $751-$800 | 32 | 5.11% | 33 | 5.27% | 36 | 5.52% | 29 | 4.45% | 130 | 5.09% |
| 13 | Tier 3 | $801-$850 | 31 | 4.95% | 33 | 5.27% | 32 | 4.91% | 31 | 4.75% | 127 | 4.97% |
| 14 | Tier 3 | $851-$900 | 32 | 5.11% | 36 | 5.75% | 22 | 3.37% | 32 | 4.91% | 122 | 4.77% |
| 15 | Tier 3 | $901-$950 | 33 | 5.27% | 28 | 4.47% | 25 | 3.83% | 36 | 5.52% | 122 | 4.77% |
| | Sub Totals | | 157 | 25.08% | 165 | 26.36% | 150 | 23.01% | 163 | 25.00% | 635 | 24.84% |
| 16 | Tier 4 | $951-$1000 | 20 | 3.19% | 22 | 3.51% | 22 | 3.37% | 23 | 3.53% | 87 | 3.40% |
| 17 | Tier 4 | $1001-$1100 | 15 | 2.40% | 13 | 2.08% | 15 | 2.30% | 16 | 2.45% | 59 | 2.31% |
| 18 | Tier 4 | $1101-$1200 | 11 | 1.76% | 14 | 2.24% | 12 | 1.84% | 18 | 2.76% | 55 | 2.15% |
| 19 | Tier 4 | $1201-$1300 | 14 | 2.24% | 11 | 1.76% | 21 | 3.22% | 15 | 2.30% | 61 | 2.39% |
| 20 | Tier 4 | Over $1300 | 9 | 1.44% | 11 | 1.76% | 15 | 2.30% | 20 | 3.07% | 55 | 2.15% |
| | Sub Totals | | 69 | 11.02% | 71 | 11.34% | 85 | 13.04% | 92 | 14.11% | 317 | 12.40% |
| | | | | | | | | | | | | |
| | Totals | | 626 | 100% | 626 | 100% | 652 | 100% | 652 | 100% | 2556 | 100% |

**2024 Rate Data for San Diego, CA**

Copyright © 2025 NALFA. All Rights Reserved.

# San Diego, CA (Macro Data)





Copyright © 2025 NALFA. All Rights Reserved.

# Seattle, WA (Micro Data)

| | Rate Tier | Rate Range | Defense | | | | Plaintiffs | | | | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Regular Rate** | | **Complex Rate** | | **Regular Rate** | | **Complex Rate** | | **All Rates** | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | $250 or Less | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $251-$300 | 15 | 2.68% | 0 | 0.00% | 8 | 1.62% | 0 | 0.00% | 23 | 1.09% |
| 3 | Tier 1 | $301-$350 | 23 | 4.11% | 17 | 3.04% | 20 | 4.04% | 22 | 4.44% | 82 | 3.89% |
| 4 | Tier 1 | $351-$400 | 33 | 5.90% | 33 | 5.90% | 31 | 6.26% | 31 | 6.26% | 128 | 6.07% |
| 5 | Tier 1 | $401-$450 | 46 | 8.23% | 67 | 11.99% | 40 | 8.08% | 41 | 8.28% | 194 | 9.20% |
| | **Sub Totals** | | **117** | **20.93%** | **117** | **20.93%** | **99** | **20.00%** | **94** | **18.99%** | **427** | **20.26%** |
| 6 | Tier 2 | $451-$500 | 49 | 8.77% | 55 | 9.84% | 41 | 8.28% | 40 | 8.08% | 185 | 8.78% |
| 7 | Tier 2 | $501-$550 | 41 | 7.33% | 48 | 8.59% | 43 | 8.69% | 35 | 7.07% | 167 | 7.92% |
| 8 | Tier 2 | $551-$600 | 46 | 8.23% | 45 | 8.05% | 39 | 7.88% | 38 | 7.68% | 168 | 7.97% |
| 9 | Tier 2 | $601-$650 | 44 | 7.87% | 35 | 6.26% | 33 | 6.67% | 41 | 8.28% | 153 | 7.26% |
| 10 | Tier 2 | $651-$700 | 48 | 8.59% | 40 | 7.16% | 41 | 8.28% | 38 | 7.68% | 167 | 7.92% |
| | **Sub Totals** | | **228** | **40.79%** | **223** | **39.89%** | **197** | **39.80%** | **192** | **38.79%** | **840** | **39.85%** |
| 11 | Tier 3 | $701-$750 | 33 | 5.90% | 35 | 6.26% | 26 | 5.25% | 32 | 6.46% | 126 | 5.98% |
| 12 | Tier 3 | $751-$800 | 29 | 5.19% | 21 | 3.76% | 25 | 5.05% | 34 | 6.87% | 109 | 5.17% |
| 13 | Tier 3 | $801-$850 | 32 | 5.72% | 29 | 5.19% | 26 | 5.25% | 26 | 5.25% | 113 | 5.36% |
| 14 | Tier 3 | $851-$900 | 22 | 3.94% | 28 | 5.01% | 24 | 4.85% | 22 | 4.44% | 96 | 4.55% |
| 15 | Tier 3 | $901-$950 | 30 | 5.37% | 33 | 5.90% | 28 | 5.66% | 20 | 4.04% | 111 | 5.27% |
| | **Sub Totals** | | **146** | **26.12%** | **146** | **26.12%** | **129** | **26.06%** | **134** | **27.07%** | **555** | **26.33%** |
| 16 | Tier 4 | $951-$1000 | 22 | 3.94% | 20 | 3.58% | 16 | 3.23% | 19 | 3.84% | 77 | 3.65% |
| 17 | Tier 4 | $1001-$1100 | 9 | 1.61% | 10 | 1.79% | 14 | 2.83% | 15 | 3.03% | 48 | 2.28% |
| 18 | Tier 4 | $1101-$1200 | 13 | 2.33% | 16 | 2.86% | 13 | 2.63% | 10 | 2.02% | 52 | 2.47% |
| 19 | Tier 4 | $1201-$1300 | 14 | 2.50% | 15 | 2.68% | 17 | 3.43% | 16 | 3.23% | 62 | 2.94% |
| 20 | Tier 4 | Over $1300 | 10 | 1.79% | 12 | 2.15% | 10 | 2.02% | 15 | 3.03% | 47 | 2.23% |
| | **Sub Totals** | | **68** | **12.16%** | **73** | **13.06%** | **70** | **14.14%** | **75** | **15.15%** | **286** | **13.57%** |
| | | | | | | | | | | | | |
| | **Totals** | | **559** | **100%** | **559** | **100%** | **495** | **100%** | **495** | **100%** | **2108** | **100%** |

Table caption: 2024 Rate Data for Seattle, WA

Copyright © 2025 NALFA. All Rights Reserved.

# Seattle, WA (Macro Data)





Copyright © 2025 NALFA. All Rights Reserved.

# Pittsburgh, PA (Micro Data)

| | Rate Tier | Rate Range | Defense | | | | Plaintiffs | | | | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | $250 or Less | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $251-$300 | 11 | 1.59% | 0 | 0.00% | 15 | 2.38% | 0 | 0.00% | 26 | 0.98% |
| 3 | Tier 1 | $301-$350 | 22 | 3.19% | 12 | 1.74% | 25 | 3.96% | 29 | 4.60% | 88 | 3.33% |
| 4 | Tier 1 | $351-$400 | 37 | 5.36% | 28 | 4.06% | 44 | 6.97% | 47 | 7.45% | 156 | 5.90% |
| 5 | Tier 1 | $401-$450 | 88 | 12.75% | 36 | 5.22% | 67 | 10.62% | 69 | 10.94% | 260 | 9.84% |
| | Sub Totals | | 158 | 22.90% | 76 | 11.01% | 151 | 23.93% | 145 | 22.98% | 530 | 20.06% |
| 6 | Tier 2 | $451-$500 | 66 | 9.57% | 82 | 11.88% | 59 | 9.35% | 58 | 9.19% | 265 | 10.03% |
| 7 | Tier 2 | $501-$550 | 62 | 8.99% | 76 | 11.01% | 50 | 7.92% | 49 | 7.77% | 237 | 8.97% |
| 8 | Tier 2 | $551-$600 | 65 | 9.42% | 72 | 10.43% | 53 | 8.40% | 52 | 8.24% | 242 | 9.16% |
| 9 | Tier 2 | $601-$650 | 61 | 8.84% | 70 | 10.14% | 56 | 8.87% | 51 | 8.08% | 238 | 9.01% |
| 10 | Tier 2 | $651-$700 | 50 | 7.25% | 78 | 11.30% | 47 | 7.45% | 52 | 8.24% | 227 | 8.59% |
| | Sub Totals | | 304 | 44.06% | 378 | 54.78% | 265 | 42.00% | 262 | 41.52% | 1209 | 45.76% |
| 11 | Tier 3 | $701-$750 | 35 | 5.07% | 44 | 6.38% | 33 | 5.23% | 31 | 4.91% | 143 | 5.41% |
| 12 | Tier 3 | $751-$800 | 30 | 4.35% | 27 | 3.91% | 22 | 3.49% | 33 | 5.23% | 112 | 4.24% |
| 13 | Tier 3 | $801-$850 | 32 | 4.64% | 21 | 3.04% | 32 | 5.07% | 27 | 4.28% | 112 | 4.24% |
| 14 | Tier 3 | $851-$900 | 30 | 4.35% | 38 | 5.51% | 21 | 3.33% | 27 | 4.28% | 116 | 4.39% |
| 15 | Tier 3 | $901-$950 | 25 | 3.62% | 29 | 4.20% | 31 | 4.91% | 29 | 4.60% | 114 | 4.31% |
| | Sub Totals | | 152 | 22.03% | 159 | 23.04% | 139 | 22.03% | 147 | 23.30% | 597 | 22.60% |
| 16 | Tier 4 | $951-$1000 | 22 | 3.19% | 25 | 3.62% | 20 | 3.17% | 22 | 3.49% | 89 | 3.37% |
| 17 | Tier 4 | $1001-$1100 | 15 | 2.17% | 13 | 1.88% | 21 | 3.33% | 15 | 2.38% | 64 | 2.42% |
| 18 | Tier 4 | $1101-$1200 | 13 | 1.88% | 17 | 2.46% | 16 | 2.54% | 17 | 2.69% | 63 | 2.38% |
| 19 | Tier 4 | $1201-$1300 | 15 | 2.17% | 12 | 1.74% | 10 | 1.58% | 15 | 2.38% | 52 | 1.97% |
| 20 | Tier 4 | Over $1300 | 11 | 1.59% | 10 | 1.45% | 9 | 1.43% | 8 | 1.27% | 38 | 1.44% |
| | Sub Totals | | 76 | 11.01% | 77 | 11.16% | 76 | 12.04% | 77 | 12.20% | 306 | 11.58% |
| | | | | | | | | | | | | |
| | Totals | | 690 | 100% | 690 | 100% | 631 | 100% | 631 | 100% | 2642 | 100% |

Copyright © 2025 NALFA. All Rights Reserved.

# Pittsburgh, PA (Macro Data)





Copyright © 2025 NALFA. All Rights Reserved.

# Tampa, FL (Micro Data)

| | Rate Tier | Rate Range | Defense | | | | Plaintiffs | | | | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | $250 or Less | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $251-$300 | 19 | 3.02% | 0 | 0.00% | 11 | 1.83% | 0 | 0.00% | 30 | 1.22% |
| 3 | Tier 1 | $301-$350 | 25 | 3.97% | 20 | 3.18% | 22 | 3.66% | 21 | 3.49% | 88 | 3.58% |
| 4 | Tier 1 | $351-$400 | 33 | 5.25% | 41 | 6.52% | 41 | 6.82% | 46 | 7.65% | 161 | 6.54% |
| 5 | Tier 1 | $401-$450 | 61 | 9.70% | 71 | 11.29% | 64 | 10.65% | 66 | 10.98% | 262 | 10.65% |
| | Sub Totals | | 138 | 21.94% | 132 | 20.99% | 138 | 22.96% | 133 | 22.13% | 541 | 21.99% |
| 6 | Tier 2 | $451-$500 | 57 | 9.06% | 55 | 8.74% | 56 | 9.32% | 52 | 8.65% | 220 | 8.94% |
| 7 | Tier 2 | $501-$550 | 43 | 6.84% | 48 | 7.63% | 40 | 6.66% | 46 | 7.65% | 177 | 7.20% |
| 8 | Tier 2 | $551-$600 | 45 | 7.15% | 48 | 7.63% | 41 | 6.82% | 44 | 7.32% | 178 | 7.24% |
| 9 | Tier 2 | $601-$650 | 49 | 7.79% | 44 | 7.00% | 48 | 7.99% | 41 | 6.82% | 182 | 7.40% |
| 10 | Tier 2 | $651-$700 | 51 | 8.11% | 47 | 7.47% | 48 | 7.99% | 45 | 7.49% | 191 | 7.76% |
| | Sub Totals | | 245 | 38.95% | 242 | 38.47% | 233 | 38.77% | 228 | 37.94% | 948 | 38.54% |
| 11 | Tier 3 | $701-$750 | 41 | 6.52% | 36 | 5.72% | 35 | 5.82% | 34 | 5.66% | 146 | 5.93% |
| 12 | Tier 3 | $751-$800 | 31 | 4.93% | 32 | 5.09% | 28 | 4.66% | 27 | 4.49% | 118 | 4.80% |
| 13 | Tier 3 | $801-$850 | 33 | 5.25% | 29 | 4.61% | 29 | 4.83% | 25 | 4.16% | 116 | 4.72% |
| 14 | Tier 3 | $851-$900 | 30 | 4.77% | 33 | 5.25% | 31 | 5.16% | 31 | 5.16% | 125 | 5.08% |
| 15 | Tier 3 | $901-$950 | 22 | 3.50% | 29 | 4.61% | 22 | 3.66% | 33 | 5.49% | 106 | 4.31% |
| | Sub Totals | | 157 | 24.96% | 159 | 25.28% | 145 | 24.13% | 150 | 24.96% | 611 | 24.84% |
| 16 | Tier 4 | $951-$1000 | 24 | 3.82% | 31 | 4.93% | 22 | 3.66% | 21 | 3.49% | 98 | 3.98% |
| 17 | Tier 4 | $1001-$1100 | 19 | 3.02% | 22 | 3.50% | 19 | 3.16% | 16 | 2.66% | 76 | 3.09% |
| 18 | Tier 4 | $1101-$1200 | 15 | 2.38% | 19 | 3.02% | 18 | 3.00% | 20 | 3.33% | 72 | 2.93% |
| 19 | Tier 4 | $1201-$1300 | 19 | 3.02% | 10 | 1.59% | 11 | 1.83% | 18 | 3.00% | 58 | 2.36% |
| 20 | Tier 4 | Over $1300 | 12 | 1.91% | 14 | 2.23% | 15 | 2.50% | 15 | 2.50% | 56 | 2.28% |
| | Sub Totals | | 89 | 14.15% | 96 | 15.26% | 85 | 14.14% | 90 | 14.98% | 360 | 14.63% |
| | | | | | | | | | | | | |
| | Totals | | 629 | 100% | 629 | 100% | 601 | 100% | 601 | 100% | 2460 | 100% |

Table title: **2024 Rate Data for Tampa, FL**

Copyright © 2025 NALFA. All Rights Reserved.

# Tampa, FL (Macro Data)





Copyright © 2025 NALFA. All Rights Reserved.

# Cleveland, OH (Micro Data)

| | Rate Tier | Rate Range | Defense | | | | Plaintiffs | | | | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | $250 or Less | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $251-$300 | 21 | 3.16% | 0 | 0.00% | 15 | 2.27% | 0 | 0.00% | 36 | 1.36% |
| 3 | Tier 1 | $301-$350 | 18 | 2.71% | 25 | 3.76% | 23 | 3.47% | 23 | 3.47% | 89 | 3.35% |
| 4 | Tier 1 | $351-$400 | 43 | 6.47% | 41 | 6.17% | 46 | 6.95% | 45 | 6.80% | 175 | 6.59% |
| 5 | Tier 1 | $401-$450 | 77 | 11.58% | 84 | 12.63% | 61 | 9.21% | 70 | 10.57% | 292 | 11.00% |
| | **Sub Totals** | | **159** | **23.91%** | **150** | **22.56%** | **145** | **21.90%** | **138** | **20.85%** | **592** | **22.31%** |
| 6 | Tier 2 | $451-$500 | 51 | 7.67% | 52 | 7.82% | 51 | 7.70% | 55 | 8.31% | 209 | 7.87% |
| 7 | Tier 2 | $501-$550 | 49 | 7.37% | 48 | 7.22% | 53 | 8.01% | 52 | 7.85% | 202 | 7.61% |
| 8 | Tier 2 | $551-$600 | 50 | 7.52% | 49 | 7.37% | 58 | 8.76% | 53 | 8.01% | 210 | 7.91% |
| 9 | Tier 2 | $601-$650 | 44 | 6.62% | 44 | 6.62% | 48 | 7.25% | 50 | 7.55% | 186 | 7.01% |
| 10 | Tier 2 | $651-$700 | 45 | 6.77% | 47 | 7.07% | 55 | 8.31% | 48 | 7.25% | 195 | 7.35% |
| | **Sub Totals** | | **239** | **35.94%** | **240** | **36.09%** | **265** | **40.03%** | **258** | **38.97%** | **1002** | **37.75%** |
| 11 | Tier 3 | $701-$750 | 30 | 4.51% | 38 | 5.71% | 37 | 5.59% | 31 | 4.68% | 136 | 5.12% |
| 12 | Tier 3 | $751-$800 | 35 | 5.26% | 31 | 4.66% | 33 | 4.98% | 33 | 4.98% | 132 | 4.97% |
| 13 | Tier 3 | $801-$850 | 34 | 5.11% | 37 | 5.56% | 33 | 4.98% | 35 | 5.29% | 139 | 5.24% |
| 14 | Tier 3 | $851-$900 | 33 | 4.96% | 35 | 5.26% | 31 | 4.68% | 35 | 5.29% | 134 | 5.05% |
| 15 | Tier 3 | $901-$950 | 36 | 5.41% | 33 | 4.96% | 32 | 4.83% | 39 | 5.89% | 140 | 5.28% |
| | **Sub Totals** | | **168** | **25.26%** | **174** | **26.17%** | **166** | **25.08%** | **173** | **26.13%** | **681** | **25.66%** |
| 16 | Tier 4 | $951-$1000 | 33 | 4.96% | 35 | 5.26% | 22 | 3.32% | 25 | 3.78% | 115 | 4.33% |
| 17 | Tier 4 | $1001-$1100 | 20 | 3.01% | 10 | 1.50% | 19 | 2.87% | 19 | 2.87% | 68 | 2.56% |
| 18 | Tier 4 | $1101-$1200 | 20 | 3.01% | 24 | 3.61% | 18 | 2.72% | 21 | 3.17% | 83 | 3.13% |
| 19 | Tier 4 | $1201-$1300 | 10 | 1.50% | 21 | 3.16% | 17 | 2.57% | 19 | 2.87% | 67 | 2.52% |
| 20 | Tier 4 | Over $1300 | 16 | 2.41% | 11 | 1.65% | 10 | 1.51% | 9 | 1.36% | 46 | 1.73% |
| | **Sub Totals** | | **99** | **14.89%** | **101** | **15.19%** | **86** | **12.99%** | **93** | **14.05%** | **379** | **14.28%** |
| | | | | | | | | | | | | |
| | **Totals** | | **665** | **100%** | **665** | **100%** | **662** | **100%** | **662** | **100%** | **2654** | **100%** |

Copyright © 2025 NALFA. All Rights Reserved.

# Cleveland, OH (Macro Data)





Copyright © 2025 NALFA. All Rights Reserved.

# Charlotte, NC (Micro Data)

| | Rate Tier | Rate Range | Defense | | | | Plaintiffs | | | | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | $250 or Less | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $251-$300 | 25 | 4.08% | 0 | 0.00% | 20 | 3.70% | 0 | 0.00% | 45 | 1.95% |
| 3 | Tier 1 | $301-$350 | 33 | 5.39% | 30 | 4.90% | 25 | 4.62% | 21 | 3.88% | 109 | 4.73% |
| 4 | Tier 1 | $351-$400 | 47 | 7.68% | 51 | 8.33% | 36 | 6.65% | 44 | 8.13% | 178 | 7.72% |
| 5 | Tier 1 | $401-$450 | 54 | 8.82% | 72 | 11.76% | 54 | 9.98% | 65 | 12.01% | 245 | 10.62% |
| | **Sub Totals** | | **159** | **25.98%** | **153** | **25.00%** | **135** | **24.95%** | **130** | **24.03%** | **577** | **25.02%** |
| 6 | Tier 2 | $451-$500 | 58 | 9.48% | 58 | 9.48% | 56 | 10.35% | 56 | 10.35% | 228 | 9.89% |
| 7 | Tier 2 | $501-$550 | 54 | 8.82% | 48 | 7.84% | 44 | 8.13% | 47 | 8.69% | 193 | 8.37% |
| 8 | Tier 2 | $551-$600 | 52 | 8.50% | 55 | 8.99% | 46 | 8.50% | 45 | 8.32% | 198 | 8.59% |
| 9 | Tier 2 | $601-$650 | 54 | 8.82% | 53 | 8.66% | 50 | 9.24% | 47 | 8.69% | 204 | 8.85% |
| 10 | Tier 2 | $651-$700 | 51 | 8.33% | 49 | 8.01% | 42 | 7.76% | 40 | 7.39% | 182 | 7.89% |
| | **Sub Totals** | | **269** | **43.95%** | **263** | **42.97%** | **238** | **43.99%** | **235** | **43.44%** | **1005** | **43.58%** |
| 11 | Tier 3 | $701-$750 | 31 | 5.07% | 24 | 3.92% | 27 | 4.99% | 33 | 6.10% | 115 | 4.99% |
| 12 | Tier 3 | $751-$800 | 28 | 4.58% | 27 | 4.41% | 23 | 4.25% | 24 | 4.44% | 102 | 4.42% |
| 13 | Tier 3 | $801-$850 | 26 | 4.25% | 24 | 3.92% | 23 | 4.25% | 23 | 4.25% | 96 | 4.16% |
| 14 | Tier 3 | $851-$900 | 24 | 3.92% | 29 | 4.74% | 21 | 3.88% | 21 | 3.88% | 95 | 4.12% |
| 15 | Tier 3 | $901-$950 | 20 | 3.27% | 31 | 5.07% | 20 | 3.70% | 19 | 3.51% | 90 | 3.90% |
| | **Sub Totals** | | **129** | **21.08%** | **135** | **22.06%** | **114** | **21.07%** | **120** | **22.18%** | **498** | **21.60%** |
| 16 | Tier 4 | $951-$1000 | 15 | 2.45% | 22 | 3.59% | 16 | 2.96% | 20 | 3.70% | 73 | 3.17% |
| 17 | Tier 4 | $1001-$1100 | 11 | 1.80% | 10 | 1.63% | 11 | 2.03% | 11 | 2.03% | 43 | 1.86% |
| 18 | Tier 4 | $1101-$1200 | 11 | 1.80% | 8 | 1.31% | 10 | 1.85% | 10 | 1.85% | 39 | 1.69% |
| 19 | Tier 4 | $1201-$1300 | 9 | 1.47% | 13 | 2.12% | 8 | 1.48% | 8 | 1.48% | 38 | 1.65% |
| 20 | Tier 4 | Over $1300 | 9 | 1.47% | 8 | 1.31% | 9 | 1.66% | 7 | 1.29% | 33 | 1.43% |
| | **Sub Totals** | | **55** | **8.99%** | **61** | **9.97%** | **54** | **9.98%** | **56** | **10.35%** | **226** | **9.80%** |
| | | | | | | | | | | | | |
| | **Totals** | | **612** | **100%** | **612** | **100%** | **541** | **100%** | **541** | **100%** | **2306** | **100%** |

*2024 Rate Data for Charlotte, NC*

Copyright © 2025 NALFA. All Rights Reserved.

# Charlotte, NC (Macro Data)





Copyright © 2025 NALFA. All Rights Reserved.

# Minneapolis, MN (Micro Data)

| | Rate Tier | Rate Range | Defense | | | | Plaintiffs | | | | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | $250 or Less | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $251-$300 | 21 | 4.23% | 0 | 0.00% | 16 | 3.27% | 0 | 0.00% | 37 | 1.88% |
| 3 | Tier 1 | $301-$350 | 26 | 5.24% | 22 | 4.44% | 29 | 5.93% | 26 | 5.32% | 103 | 5.23% |
| 4 | Tier 1 | $351-$400 | 33 | 6.65% | 46 | 9.27% | 38 | 7.77% | 44 | 9.00% | 161 | 8.17% |
| 5 | Tier 1 | $401-$450 | 56 | 11.29% | 65 | 13.10% | 44 | 9.00% | 53 | 10.84% | 218 | 11.07% |
| | **Sub Totals** | | **136** | **27.42%** | **133** | **26.81%** | **127** | **25.97%** | **123** | **25.15%** | **519** | **26.35%** |
| 6 | Tier 2 | $451-$500 | 49 | 9.88% | 47 | 9.48% | 42 | 8.59% | 46 | 9.41% | 184 | 9.34% |
| 7 | Tier 2 | $501-$550 | 39 | 7.86% | 41 | 8.27% | 39 | 7.98% | 40 | 8.18% | 159 | 8.07% |
| 8 | Tier 2 | $551-$600 | 41 | 8.27% | 41 | 8.27% | 45 | 9.20% | 40 | 8.18% | 167 | 8.48% |
| 9 | Tier 2 | $601-$650 | 48 | 9.68% | 40 | 8.06% | 41 | 8.38% | 35 | 7.16% | 164 | 8.32% |
| 10 | Tier 2 | $651-$700 | 38 | 7.66% | 38 | 7.66% | 38 | 7.77% | 39 | 7.98% | 153 | 7.77% |
| | **Sub Totals** | | **215** | **43.35%** | **207** | **41.73%** | **205** | **41.92%** | **200** | **40.90%** | **827** | **41.98%** |
| 11 | Tier 3 | $701-$750 | 26 | 5.24% | 28 | 5.65% | 28 | 5.73% | 29 | 5.93% | 111 | 5.63% |
| 12 | Tier 3 | $751-$800 | 19 | 3.83% | 20 | 4.03% | 23 | 4.70% | 26 | 5.32% | 88 | 4.47% |
| 13 | Tier 3 | $801-$850 | 18 | 3.63% | 23 | 4.64% | 22 | 4.50% | 24 | 4.91% | 87 | 4.42% |
| 14 | Tier 3 | $851-$900 | 22 | 4.44% | 25 | 5.04% | 21 | 4.29% | 24 | 4.91% | 92 | 4.67% |
| 15 | Tier 3 | $901-$950 | 24 | 4.84% | 19 | 3.83% | 18 | 3.68% | 19 | 3.89% | 80 | 4.06% |
| | **Sub Totals** | | **109** | **21.98%** | **115** | **23.19%** | **112** | **22.90%** | **122** | **24.95%** | **458** | **23.25%** |
| 16 | Tier 4 | $951-$1000 | 11 | 2.22% | 12 | 2.42% | 13 | 2.66% | 15 | 3.07% | 51 | 2.59% |
| 17 | Tier 4 | $1001-$1100 | 8 | 1.61% | 8 | 1.61% | 10 | 2.04% | 7 | 1.43% | 33 | 1.68% |
| 18 | Tier 4 | $1101-$1200 | 7 | 1.41% | 6 | 1.21% | 7 | 1.43% | 8 | 1.64% | 28 | 1.42% |
| 19 | Tier 4 | $1201-$1300 | 6 | 1.21% | 8 | 1.61% | 9 | 1.84% | 5 | 1.02% | 28 | 1.42% |
| 20 | Tier 4 | Over $1300 | 4 | 0.81% | 7 | 1.41% | 6 | 1.23% | 9 | 1.84% | 26 | 1.32% |
| | **Sub Totals** | | **36** | **7.26%** | **41** | **8.27%** | **45** | **9.20%** | **44** | **9.00%** | **166** | **8.43%** |
| | | | | | | | | | | | | |
| | **Totals** | | **496** | **100%** | **496** | **100%** | **489** | **100%** | **489** | **100%** | **1970** | **100%** |

Table title: **2024 Rate Data for Minneapolis, MN**

Copyright © 2025 NALFA. All Rights Reserved.

# Minneapolis, MN (Macro Data)





Copyright © 2025 NALFA. All Rights Reserved.

# Austin, TX (Micro Data)

| | Rate Tier | Rate Range | Defense | | | | Plaintiffs | | | | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | $250 or Less | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $251-$300 | 27 | 5.41% | 0 | 0.00% | 20 | 4.06% | 0 | 0.00% | 47 | 2.37% |
| 3 | Tier 1 | $301-$350 | 33 | 6.61% | 22 | 4.41% | 25 | 5.07% | 22 | 4.46% | 102 | 5.14% |
| 4 | Tier 1 | $351-$400 | 35 | 7.01% | 41 | 8.22% | 29 | 5.88% | 31 | 6.29% | 136 | 6.85% |
| 5 | Tier 1 | $401-$450 | 63 | 12.63% | 90 | 18.04% | 43 | 8.72% | 59 | 11.97% | 255 | 12.85% |
| | **Sub Totals** | | **158** | **31.66%** | **153** | **30.66%** | **117** | **23.73%** | **112** | **22.72%** | **540** | **27.22%** |
| 6 | Tier 2 | $451-$500 | 48 | 9.62% | 55 | 11.02% | 51 | 10.34% | 53 | 10.75% | 207 | 10.43% |
| 7 | Tier 2 | $501-$550 | 42 | 8.42% | 40 | 8.02% | 48 | 9.74% | 47 | 9.53% | 177 | 8.92% |
| 8 | Tier 2 | $551-$600 | 39 | 7.82% | 45 | 9.02% | 44 | 8.92% | 43 | 8.72% | 171 | 8.62% |
| 9 | Tier 2 | $601-$650 | 42 | 8.42% | 31 | 6.21% | 42 | 8.52% | 47 | 9.53% | 162 | 8.17% |
| 10 | Tier 2 | $651-$700 | 40 | 8.02% | 35 | 7.01% | 48 | 9.74% | 44 | 8.92% | 167 | 8.42% |
| | **Sub Totals** | | **211** | **42.28%** | **206** | **41.28%** | **233** | **47.26%** | **234** | **47.46%** | **884** | **44.56%** |
| 11 | Tier 3 | $701-$750 | 26 | 5.21% | 26 | 5.21% | 30 | 6.09% | 29 | 5.88% | 111 | 5.59% |
| 12 | Tier 3 | $751-$800 | 22 | 4.41% | 22 | 4.41% | 17 | 3.45% | 23 | 4.67% | 84 | 4.23% |
| 13 | Tier 3 | $801-$850 | 18 | 3.61% | 22 | 4.41% | 19 | 3.85% | 19 | 3.85% | 78 | 3.93% |
| 14 | Tier 3 | $851-$900 | 20 | 4.01% | 21 | 4.21% | 20 | 4.06% | 22 | 4.46% | 83 | 4.18% |
| 15 | Tier 3 | $901-$950 | 19 | 3.81% | 19 | 3.81% | 18 | 3.65% | 15 | 3.04% | 71 | 3.58% |
| | **Sub Totals** | | **105** | **21.04%** | **110** | **22.04%** | **104** | **21.10%** | **108** | **21.91%** | **427** | **21.52%** |
| 16 | Tier 4 | $951-$1000 | 9 | 1.80% | 9 | 1.80% | 15 | 3.04% | 16 | 3.25% | 49 | 2.47% |
| 17 | Tier 4 | $1001-$1100 | 6 | 1.20% | 7 | 1.40% | 10 | 2.03% | 10 | 2.03% | 33 | 1.66% |
| 18 | Tier 4 | $1101-$1200 | 5 | 1.00% | 6 | 1.20% | 8 | 1.62% | 8 | 1.62% | 27 | 1.36% |
| 19 | Tier 4 | $1201-$1300 | 3 | 0.60% | 4 | 0.80% | 3 | 0.61% | 2 | 0.41% | 12 | 0.60% |
| 20 | Tier 4 | Over $1300 | 2 | 0.40% | 4 | 0.80% | 3 | 0.61% | 3 | 0.61% | 12 | 0.60% |
| | **Sub Totals** | | **25** | **5.01%** | **30** | **6.01%** | **39** | **7.91%** | **39** | **7.91%** | **133** | **6.70%** |

Copyright © 2025 NALFA. All Rights Reserved.

# Austin, TX (Macro Data)





Copyright © 2025 NALFA. All Rights Reserved.

# Nashville, TN (Micro Data)

| | Rate Tier | Rate Range | Defense | | | | Plaintiffs | | | | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | $250 or Less | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $251-$300 | 29 | 5.12% | 0 | 0.00% | 22 | 4.79% | 0 | 0.00% | 51 | 2.49% |
| 3 | Tier 1 | $301-$350 | 31 | 5.48% | 22 | 3.89% | 31 | 6.75% | 30 | 6.54% | 114 | 5.56% |
| 4 | Tier 1 | $351-$400 | 47 | 8.30% | 58 | 10.25% | 34 | 7.41% | 44 | 9.59% | 183 | 8.93% |
| 5 | Tier 1 | $401-$450 | 79 | 13.96% | 100 | 17.67% | 48 | 10.46% | 56 | 12.20% | 283 | 13.80% |
| | **Sub Totals** | | **186** | **32.86%** | **180** | **31.80%** | **135** | **29.41%** | **130** | **28.32%** | **631** | **30.78%** |
| 6 | Tier 2 | $451-$500 | 65 | 11.48% | 57 | 10.07% | 48 | 10.46% | 46 | 10.02% | 216 | 10.54% |
| 7 | Tier 2 | $501-$550 | 51 | 9.01% | 47 | 8.30% | 40 | 8.71% | 41 | 8.93% | 179 | 8.73% |
| 8 | Tier 2 | $551-$600 | 38 | 6.71% | 44 | 7.77% | 39 | 8.50% | 41 | 8.93% | 162 | 7.90% |
| 9 | Tier 2 | $601-$650 | 46 | 8.13% | 51 | 9.01% | 40 | 8.71% | 43 | 9.37% | 180 | 8.78% |
| 10 | Tier 2 | $651-$700 | 44 | 7.77% | 40 | 7.07% | 33 | 7.19% | 39 | 8.50% | 156 | 7.61% |
| | **Sub Totals** | | **244** | **43.11%** | **239** | **42.23%** | **200** | **43.57%** | **210** | **45.75%** | **893** | **43.56%** |
| 11 | Tier 3 | $701-$750 | 25 | 4.42% | 26 | 4.59% | 25 | 5.45% | 25 | 5.45% | 101 | 4.93% |
| 12 | Tier 3 | $751-$800 | 26 | 4.59% | 23 | 4.06% | 19 | 4.14% | 21 | 4.58% | 89 | 4.34% |
| 13 | Tier 3 | $801-$850 | 20 | 3.53% | 21 | 3.71% | 21 | 4.58% | 20 | 4.36% | 82 | 4.00% |
| 14 | Tier 3 | $851-$900 | 19 | 3.36% | 19 | 3.36% | 17 | 3.70% | 20 | 4.36% | 75 | 3.66% |
| 15 | Tier 3 | $901-$950 | 18 | 3.18% | 24 | 4.24% | 14 | 3.05% | 15 | 3.27% | 71 | 3.46% |
| | **Sub Totals** | | **108** | **19.08%** | **113** | **19.96%** | **96** | **20.92%** | **101** | **22.00%** | **418** | **20.39%** |
| 16 | Tier 4 | $951-$1000 | 10 | 1.77% | 11 | 1.94% | 9 | 1.96% | 7 | 1.53% | 37 | 1.80% |
| 17 | Tier 4 | $1001-$1100 | 4 | 0.71% | 9 | 1.59% | 6 | 1.31% | 4 | 0.87% | 23 | 1.12% |
| 18 | Tier 4 | $1101-$1200 | 5 | 0.88% | 7 | 1.24% | 6 | 1.31% | 3 | 0.65% | 21 | 1.02% |
| 19 | Tier 4 | $1201-$1300 | 4 | 0.71% | 4 | 0.71% | 4 | 0.87% | 3 | 0.65% | 15 | 0.73% |
| 20 | Tier 4 | Over $1300 | 5 | 0.88% | 3 | 0.53% | 3 | 0.65% | 1 | 0.22% | 12 | 0.59% |
| | **Sub Totals** | | **28** | **4.95%** | **34** | **6.01%** | **28** | **6.10%** | **18** | **3.92%** | **108** | **5.27%** |
| | | | | | | | | | | | | |
| | **Totals** | | **566** | **100%** | **566** | **100%** | **459** | **100%** | **459** | **100%** | **2050** | **100%** |

*2024 Rate Data for Nashville, TN*

Copyright © 2025 NALFA. All Rights Reserved.

# Nashville, TN (Macro Data)





Copyright © 2025 NALFA. All Rights Reserved.

# Denver, CO (Micro Data)

| | Rate Tier | Rate Range | Defense | | | | Plaintiffs | | | | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | $250 or Less | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $251-$300 | 23 | 4.23% | 0 | 0.00% | 19 | 3.54% | 0 | 0.00% | 42 | 1.94% |
| 3 | Tier 1 | $301-$350 | 32 | 5.88% | 51 | 9.38% | 32 | 5.96% | 39 | 7.26% | 154 | 7.12% |
| 4 | Tier 1 | $351-$400 | 55 | 10.11% | 57 | 10.48% | 46 | 8.57% | 51 | 9.50% | 209 | 9.67% |
| 5 | Tier 1 | $401-$450 | 64 | 11.76% | 69 | 12.68% | 75 | 13.97% | 85 | 15.83% | 293 | 13.55% |
| | **Sub Totals** | | **174** | **31.99%** | **177** | **32.54%** | **172** | **32.03%** | **175** | **32.59%** | **698** | **32.28%** |
| 6 | Tier 2 | $451-$500 | 56 | 10.29% | 55 | 10.11% | 51 | 9.50% | 59 | 10.99% | 221 | 10.22% |
| 7 | Tier 2 | $501-$550 | 53 | 9.74% | 46 | 8.46% | 43 | 8.01% | 55 | 10.24% | 197 | 9.11% |
| 8 | Tier 2 | $551-$600 | 51 | 9.38% | 40 | 7.35% | 42 | 7.82% | 51 | 9.50% | 184 | 8.51% |
| 9 | Tier 2 | $601-$650 | 41 | 7.54% | 46 | 8.46% | 40 | 7.45% | 52 | 9.68% | 179 | 8.28% |
| 10 | Tier 2 | $651-$700 | 39 | 7.17% | 44 | 8.09% | 34 | 6.33% | 44 | 8.19% | 161 | 7.45% |
| | **Sub Totals** | | **240** | **44.12%** | **231** | **42.46%** | **210** | **39.11%** | **261** | **48.60%** | **942** | **43.57%** |
| 11 | Tier 3 | $701-$750 | 33 | 6.07% | 28 | 5.15% | 30 | 5.59% | 19 | 3.54% | 110 | 5.09% |
| 12 | Tier 3 | $751-$800 | 22 | 4.04% | 22 | 4.04% | 21 | 3.91% | 10 | 1.86% | 75 | 3.47% |
| 13 | Tier 3 | $801-$850 | 20 | 3.68% | 18 | 3.31% | 22 | 4.10% | 9 | 1.68% | 69 | 3.19% |
| 14 | Tier 3 | $851-$900 | 15 | 2.76% | 20 | 3.68% | 20 | 3.72% | 11 | 2.05% | 66 | 3.05% |
| 15 | Tier 3 | $901-$950 | 13 | 2.39% | 21 | 3.86% | 14 | 2.61% | 15 | 2.79% | 63 | 2.91% |
| | **Sub Totals** | | **103** | **18.93%** | **109** | **20.04%** | **107** | **19.93%** | **64** | **11.92%** | **383** | **17.72%** |
| 16 | Tier 4 | $951-$1000 | 11 | 2.02% | 12 | 2.21% | 15 | 2.79% | 21 | 3.91% | 59 | 2.73% |
| 17 | Tier 4 | $1001-$1100 | 5 | 0.92% | 8 | 1.47% | 9 | 1.68% | 10 | 1.86% | 32 | 1.48% |
| 18 | Tier 4 | $1101-$1200 | 6 | 1.10% | 6 | 1.10% | 8 | 1.49% | 4 | 0.74% | 24 | 1.11% |
| 19 | Tier 4 | $1201-$1300 | 2 | 0.37% | 1 | 0.18% | 9 | 1.68% | 1 | 0.19% | 13 | 0.60% |
| 20 | Tier 4 | Over $1300 | 3 | 0.55% | 0 | 0.00% | 7 | 1.30% | 1 | 0.19% | 11 | 0.51% |
| | **Sub Totals** | | **27** | **4.96%** | **27** | **4.96%** | **48** | **8.94%** | **37** | **6.89%** | **139** | **6.43%** |
| | | | | | | | | | | | | |
| | **Totals** | | **544** | **100%** | **544** | **100%** | **537** | **100%** | **537** | **100%** | **2162** | **100%** |

Table title: **2024 Rate Data for Denver, CO**

Copyright © 2025 NALFA. All Rights Reserved.

# Denver, CO (Macro Data)





Copyright © 2025 NALFA. All Rights Reserved.

124

# Phoenix, AZ (Micro Data)

| | Rate Tier | Rate Range | Defense | | | | Plaintiffs | | | | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | $250 or Less | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $251-$300 | 25 | 5.26% | 0 | 0.00% | 12 | 2.55% | 0 | 0.00% | 37 | 1.96% |
| 3 | Tier 1 | $301-$350 | 31 | 6.53% | 31 | 6.53% | 21 | 4.46% | 33 | 7.01% | 116 | 6.13% |
| 4 | Tier 1 | $351-$400 | 41 | 8.63% | 47 | 9.89% | 45 | 9.55% | 41 | 8.70% | 174 | 9.20% |
| 5 | Tier 1 | $401-$450 | 50 | 10.53% | 65 | 13.68% | 68 | 14.44% | 67 | 14.23% | 250 | 13.21% |
| | **Sub Totals** | | **147** | **30.95%** | **143** | **30.11%** | **146** | **31.00%** | **141** | **29.94%** | **577** | **30.50%** |
| 6 | Tier 2 | $451-$500 | 48 | 10.11% | 52 | 10.95% | 45 | 9.55% | 48 | 10.19% | 193 | 10.20% |
| 7 | Tier 2 | $501-$550 | 36 | 7.58% | 35 | 7.37% | 41 | 8.70% | 31 | 6.58% | 143 | 7.56% |
| 8 | Tier 2 | $551-$600 | 42 | 8.84% | 40 | 8.42% | 35 | 7.43% | 33 | 7.01% | 150 | 7.93% |
| 9 | Tier 2 | $601-$650 | 41 | 8.63% | 39 | 8.21% | 38 | 8.07% | 37 | 7.86% | 155 | 8.19% |
| 10 | Tier 2 | $651-$700 | 42 | 8.84% | 33 | 6.95% | 29 | 6.16% | 29 | 6.16% | 133 | 7.03% |
| | **Sub Totals** | | **209** | **44.00%** | **199** | **41.89%** | **188** | **39.92%** | **178** | **37.79%** | **774** | **40.91%** |
| 11 | Tier 3 | $701-$750 | 31 | 6.53% | 27 | 5.68% | 26 | 5.52% | 25 | 5.31% | 109 | 5.76% |
| 12 | Tier 3 | $751-$800 | 14 | 2.95% | 20 | 4.21% | 20 | 4.25% | 21 | 4.46% | 75 | 3.96% |
| 13 | Tier 3 | $801-$850 | 18 | 3.79% | 15 | 3.16% | 20 | 4.25% | 19 | 4.03% | 72 | 3.81% |
| 14 | Tier 3 | $851-$900 | 16 | 3.37% | 18 | 3.79% | 19 | 4.03% | 22 | 4.67% | 75 | 3.96% |
| 15 | Tier 3 | $901-$950 | 12 | 2.53% | 20 | 4.21% | 14 | 2.97% | 17 | 3.61% | 63 | 3.33% |
| | **Sub Totals** | | **91** | **19.16%** | **100** | **21.05%** | **99** | **21.02%** | **104** | **22.08%** | **394** | **20.82%** |
| 16 | Tier 4 | $951-$1000 | 9 | 1.89% | 10 | 2.11% | 12 | 2.55% | 17 | 3.61% | 48 | 2.54% |
| 17 | Tier 4 | $1001-$1100 | 4 | 0.84% | 7 | 1.47% | 8 | 1.70% | 11 | 2.34% | 30 | 1.59% |
| 18 | Tier 4 | $1101-$1200 | 6 | 1.26% | 5 | 1.05% | 6 | 1.27% | 10 | 2.12% | 27 | 1.43% |
| 19 | Tier 4 | $1201-$1300 | 4 | 0.84% | 7 | 1.47% | 8 | 1.70% | 8 | 1.70% | 27 | 1.43% |
| 20 | Tier 4 | Over $1300 | 5 | 1.05% | 4 | 0.84% | 4 | 0.85% | 2 | 0.42% | 15 | 0.79% |
| | **Sub Totals** | | **28** | **5.89%** | **33** | **6.95%** | **38** | **8.07%** | **48** | **10.19%** | **147** | **7.77%** |
| | | | | | | | | | | | | |
| | **Totals** | | **475** | **100%** | **475** | **100%** | **471** | **100%** | **471** | **100%** | **1892** | **100%** |

**2024 Rate Data for Phoenix, AZ**

Copyright © 2025 NALFA. All Rights Reserved.

# Phoenix, AZ (Macro Data)





Copyright © 2025 NALFA. All Rights Reserved.

# Las Vegas, NV (Micro Data)

| | Rate Tier | Rate Range | Defense | | | | Plaintiffs | | | | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Regular Rate** | | **Complex Rate** | | **Regular Rate** | | **Complex Rate** | | **All Rates** | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | $250 or Less | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $251-$300 | 19 | 3.78% | 0 | 0.00% | 31 | 6.42% | 0 | 0.00% | 50 | 2.54% |
| 3 | Tier 1 | $301-$350 | 35 | 6.97% | 31 | 6.18% | 25 | 5.18% | 23 | 4.76% | 114 | 5.79% |
| 4 | Tier 1 | $351-$400 | 40 | 7.97% | 56 | 11.16% | 35 | 7.25% | 34 | 7.04% | 165 | 8.38% |
| 5 | Tier 1 | $401-$450 | 66 | 13.15% | 69 | 13.75% | 54 | 11.18% | 88 | 18.22% | 277 | 14.06% |
| | **Sub Totals** | | **160** | **31.87%** | **156** | **31.08%** | **145** | **30.02%** | **145** | **30.02%** | **606** | **30.76%** |
| 6 | Tier 2 | $451-$500 | 55 | 10.96% | 51 | 10.16% | 50 | 10.35% | 50 | 10.35% | 206 | 10.46% |
| 7 | Tier 2 | $501-$550 | 44 | 8.76% | 45 | 8.96% | 42 | 8.70% | 39 | 8.07% | 170 | 8.63% |
| 8 | Tier 2 | $551-$600 | 45 | 8.96% | 44 | 8.76% | 32 | 6.63% | 41 | 8.49% | 162 | 8.22% |
| 9 | Tier 2 | $601-$650 | 43 | 8.57% | 45 | 8.96% | 39 | 8.07% | 33 | 6.83% | 160 | 8.12% |
| 10 | Tier 2 | $651-$700 | 38 | 7.57% | 41 | 8.17% | 30 | 6.21% | 26 | 5.38% | 135 | 6.85% |
| | **Sub Totals** | | **225** | **44.82%** | **226** | **45.02%** | **193** | **39.96%** | **189** | **39.13%** | **833** | **42.28%** |
| 11 | Tier 3 | $701-$750 | 27 | 5.38% | 22 | 4.38% | 26 | 5.38% | 31 | 6.42% | 106 | 5.38% |
| 12 | Tier 3 | $751-$800 | 11 | 2.19% | 16 | 3.19% | 20 | 4.14% | 21 | 4.35% | 68 | 3.45% |
| 13 | Tier 3 | $801-$850 | 21 | 4.18% | 16 | 3.19% | 22 | 4.55% | 25 | 5.18% | 84 | 4.26% |
| 14 | Tier 3 | $851-$900 | 17 | 3.39% | 15 | 2.99% | 21 | 4.35% | 18 | 3.73% | 71 | 3.60% |
| 15 | Tier 3 | $901-$950 | 15 | 2.99% | 11 | 2.19% | 17 | 3.52% | 11 | 2.28% | 54 | 2.74% |
| | **Sub Totals** | | **91** | **18.13%** | **80** | **15.94%** | **106** | **21.95%** | **106** | **21.95%** | **383** | **19.44%** |
| 16 | Tier 4 | $951-$1000 | 9 | 1.79% | 12 | 2.39% | 14 | 2.90% | 12 | 2.48% | 47 | 2.39% |
| 17 | Tier 4 | $1001-$1100 | 5 | 1.00% | 8 | 1.59% | 8 | 1.66% | 7 | 1.45% | 28 | 1.42% |
| 18 | Tier 4 | $1101-$1200 | 4 | 0.80% | 6 | 1.20% | 8 | 1.66% | 9 | 1.86% | 27 | 1.37% |
| 19 | Tier 4 | $1201-$1300 | 5 | 1.00% | 8 | 1.59% | 6 | 1.24% | 11 | 2.28% | 30 | 1.52% |
| 20 | Tier 4 | Over $1300 | 3 | 0.60% | 6 | 1.20% | 3 | 0.62% | 4 | 0.83% | 16 | 0.81% |
| | **Sub Totals** | | **26** | **5.18%** | **40** | **7.97%** | **39** | **8.07%** | **43** | **8.90%** | **148** | **7.51%** |
| | | | | | | | | | | | | |
| | **Totals** | | **502** | **100%** | **502** | **100%** | **483** | **100%** | **483** | **100%** | **1970** | **100%** |

*Table title: 2024 Rate Data for Las Vegas, NV*

Copyright © 2025 NALFA. All Rights Reserved.

# Las Vegas, NV (Macro Data)





Copyright © 2025 NALFA. All Rights Reserved.

# New Orleans, LA (Micro Data)

| | Rate Tier | Rate Range | Defense | | | | Plaintiffs | | | | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | $250 or Less | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $251-$300 | 21 | 4.32% | 0 | 0.00% | 25 | 5.10% | 0 | 0.00% | 46 | 2.36% |
| 3 | Tier 1 | $301-$350 | 27 | 5.56% | 42 | 8.64% | 21 | 4.29% | 31 | 6.33% | 121 | 6.20% |
| 4 | Tier 1 | $351-$400 | 51 | 10.49% | 52 | 10.70% | 53 | 10.82% | 56 | 11.43% | 212 | 10.86% |
| 5 | Tier 1 | $401-$450 | 61 | 12.55% | 62 | 12.76% | 62 | 12.65% | 69 | 14.08% | 254 | 13.01% |
| | Sub Totals | | 160 | 32.92% | 156 | 32.10% | 161 | 32.86% | 156 | 31.84% | 633 | 32.43% |
| 6 | Tier 2 | $451-$500 | 56 | 11.52% | 49 | 10.08% | 55 | 11.22% | 56 | 11.43% | 216 | 11.07% |
| 7 | Tier 2 | $501-$550 | 40 | 8.23% | 41 | 8.44% | 42 | 8.57% | 31 | 6.33% | 154 | 7.89% |
| 8 | Tier 2 | $551-$600 | 45 | 9.26% | 35 | 7.20% | 39 | 7.96% | 35 | 7.14% | 154 | 7.89% |
| 9 | Tier 2 | $601-$650 | 35 | 7.20% | 38 | 7.82% | 30 | 6.12% | 38 | 7.76% | 141 | 7.22% |
| 10 | Tier 2 | $651-$700 | 33 | 6.79% | 41 | 8.44% | 31 | 6.33% | 30 | 6.12% | 135 | 6.92% |
| | Sub Totals | | 209 | 43.00% | 204 | 41.98% | 197 | 40.20% | 190 | 38.78% | 800 | 40.98% |
| 11 | Tier 3 | $701-$750 | 26 | 5.35% | 22 | 4.53% | 33 | 6.73% | 29 | 5.92% | 110 | 5.64% |
| 12 | Tier 3 | $751-$800 | 21 | 4.32% | 21 | 4.32% | 20 | 4.08% | 21 | 4.29% | 83 | 4.25% |
| 13 | Tier 3 | $801-$850 | 19 | 3.91% | 19 | 3.91% | 23 | 4.69% | 18 | 3.67% | 79 | 4.05% |
| 14 | Tier 3 | $851-$900 | 13 | 2.67% | 20 | 4.12% | 10 | 2.04% | 22 | 4.49% | 65 | 3.33% |
| 15 | Tier 3 | $901-$950 | 14 | 2.88% | 15 | 3.09% | 12 | 2.45% | 13 | 2.65% | 54 | 2.77% |
| | Sub Totals | | 93 | 19.14% | 97 | 19.96% | 98 | 20.00% | 103 | 21.02% | 391 | 20.03% |
| 16 | Tier 4 | $951-$1000 | 9 | 1.85% | 8 | 1.65% | 13 | 2.65% | 13 | 2.65% | 43 | 2.20% |
| 17 | Tier 4 | $1001-$1100 | 4 | 0.82% | 6 | 1.23% | 7 | 1.43% | 8 | 1.63% | 25 | 1.28% |
| 18 | Tier 4 | $1101-$1200 | 5 | 1.03% | 5 | 1.03% | 7 | 1.43% | 7 | 1.43% | 24 | 1.23% |
| 19 | Tier 4 | $1201-$1300 | 4 | 0.82% | 6 | 1.23% | 5 | 1.02% | 8 | 1.63% | 23 | 1.18% |
| 20 | Tier 4 | Over $1300 | 2 | 0.41% | 4 | 0.82% | 2 | 0.41% | 5 | 1.02% | 13 | 0.67% |
| | Sub Totals | | 24 | 4.94% | 29 | 5.97% | 34 | 6.94% | 41 | 8.37% | 128 | 6.56% |
| | | | | | | | | | | | | |
| | Totals | | 486 | 100% | 486 | 100% | 490 | 100% | 490 | 100% | 1952 | 100% |

**2024 Rate Data for New Orelans, LA**

Copyright © 2025 NALFA. All Rights Reserved.

# New Orleans, LA (Macro Data)





Copyright © 2025 NALFA. All Rights Reserved.

# Another U.S. City (Micro Data)

| | Rate Tier | Rate Range | Defense | | | | Plaintiffs | | | | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | $250 or Less | 6 | 0.27% | 1 | 0.04% | 7 | 0.66% | 2 | 0.19% | 16 | 0.24% |
| 2 | Tier 1 | $251-$300 | 95 | 4.21% | 3 | 0.13% | 44 | 4.12% | 4 | 0.37% | 146 | 2.20% |
| 3 | Tier 1 | $301-$350 | 102 | 4.52% | 74 | 3.28% | 54 | 5.06% | 61 | 5.71% | 291 | 4.38% |
| 4 | Tier 1 | $351-$400 | 217 | 9.62% | 271 | 12.02% | 97 | 9.08% | 109 | 10.21% | 694 | 10.44% |
| 5 | Tier 1 | $401-$450 | 414 | 18.36% | 441 | 19.56% | 182 | 17.04% | 198 | 18.54% | 1235 | 18.58% |
| | **Sub Totals** | | **834** | **36.98%** | **790** | **35.03%** | **384** | **35.96%** | **374** | **35.02%** | **2382** | **35.84%** |
| 6 | Tier 2 | $451-$500 | 318 | 14.10% | 315 | 13.97% | 111 | 10.39% | 105 | 9.83% | 849 | 12.77% |
| 7 | Tier 2 | $501-$550 | 218 | 9.67% | 196 | 8.69% | 90 | 8.43% | 96 | 8.99% | 600 | 9.03% |
| 8 | Tier 2 | $551-$600 | 203 | 9.00% | 175 | 7.76% | 90 | 8.43% | 95 | 8.90% | 563 | 8.47% |
| 9 | Tier 2 | $601-$650 | 178 | 7.89% | 198 | 8.78% | 86 | 8.05% | 95 | 8.90% | 557 | 8.38% |
| 10 | Tier 2 | $651-$700 | 98 | 4.35% | 126 | 5.59% | 72 | 6.74% | 88 | 8.24% | 384 | 5.78% |
| | **Sub Totals** | | **1015** | **45.01%** | **1010** | **44.79%** | **449** | **42.04%** | **479** | **44.85%** | **2953** | **44.43%** |
| 11 | Tier 3 | $701-$750 | 76 | 3.37% | 97 | 4.30% | 45 | 4.21% | 34 | 3.18% | 252 | 3.79% |
| 12 | Tier 3 | $751-$800 | 68 | 3.02% | 65 | 2.88% | 34 | 3.18% | 32 | 3.00% | 199 | 2.99% |
| 13 | Tier 3 | $801-$850 | 66 | 2.93% | 73 | 3.24% | 33 | 3.09% | 33 | 3.09% | 205 | 3.08% |
| 14 | Tier 3 | $851-$900 | 68 | 3.02% | 69 | 3.06% | 31 | 2.90% | 32 | 3.00% | 200 | 3.01% |
| 15 | Tier 3 | $901-$950 | 61 | 2.71% | 61 | 2.71% | 28 | 2.62% | 30 | 2.81% | 180 | 2.71% |
| | **Sub Totals** | | **339** | **15.03%** | **365** | **16.19%** | **171** | **16.01%** | **161** | **15.07%** | **1036** | **15.59%** |
| 16 | Tier 4 | $951-$1000 | 19 | 0.84% | 23 | 1.02% | 15 | 1.40% | 17 | 1.59% | 74 | 1.11% |
| 17 | Tier 4 | $1001-$1100 | 15 | 0.67% | 20 | 0.89% | 13 | 1.22% | 11 | 1.03% | 59 | 0.89% |
| 18 | Tier 4 | $1101-$1200 | 13 | 0.58% | 19 | 0.84% | 14 | 1.31% | 10 | 0.94% | 56 | 0.84% |
| 19 | Tier 4 | $1201-$1300 | 11 | 0.49% | 18 | 0.80% | 13 | 1.22% | 11 | 1.03% | 53 | 0.80% |
| 20 | Tier 4 | Over $1300 | 9 | 0.40% | 10 | 0.44% | 9 | 0.84% | 5 | 0.47% | 33 | 0.50% |
| | **Sub Totals** | | **67** | **2.97%** | **90** | **3.99%** | **64** | **5.99%** | **54** | **5.06%** | **275** | **4.14%** |
| | | | | | | | | | | | | |
| | **Totals** | | **2255** | **100%** | **2255** | **100%** | **1068** | **100%** | **1068** | **100%** | **6646** | **100%** |

Table caption: **2024 Rate Data for Another U.S. City**

Copyright © 2025 NALFA. All Rights Reserved.

# Another U.S. City (Macro Data)





Copyright © 2025 NALFA. All Rights Reserved.



**Cities by Tier Rate System (2024)**

Copyright © 2025 NALFA. All Rights Reserved.

# Position / Seniority

| 2024 Response Rate by Position / Title | | | | | | | |
|---|---|---|---|---|---|---|---|
| | **Position Title / Role** | **Defense** | **%** | **Plaintiffs** | **%** | **Totals** | **%** |
| 1 | Associate | 4,340 | 25.41% | 3,549 | 22.51% | 7,889 | 24.02% |
| 2 | Senior Associate | 4,115 | 24.09% | 3,801 | 24.11% | 7,916 | 24.10% |
| 3 | Partner | 4,469 | 26.17% | 4,449 | 28.22% | 8,918 | 27.15% |
| 4 | Senior / Manging Partner | 4,156 | 24.33% | 3,969 | 25.17% | 8,125 | 24.74% |
| | | | | | | | |
| | **Totals** | **17,080** | **100%** | **15,768** | **100%** | **32,848** | **100%** |

# Associates (Micro Data)

| | Rate Tier | Rate Range | Defense | | | | Plaintiff | | | | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | $250 or Less | 5 | 0.12% | 1 | 0.02% | 7 | 0.20% | 2 | 0.06% | 15 | 0.10% |
| 2 | Tier 1 | $251-$300 | 56 | 1.29% | 3 | 0.07% | 24 | 0.68% | 4 | 0.11% | 87 | 0.55% |
| 3 | Tier 1 | $301-$350 | 112 | 2.58% | 46 | 1.06% | 78 | 2.20% | 65 | 1.83% | 301 | 1.91% |
| 4 | Tier 1 | $351-$400 | 433 | 9.98% | 482 | 11.11% | 111 | 3.13% | 134 | 3.78% | 1160 | 7.35% |
| 5 | Tier 1 | $401-$450 | 522 | 12.03% | 639 | 14.72% | 667 | 18.79% | 645 | 18.17% | 2473 | 15.66% |
| | Sub Totals | | 1128 | 25.99% | 1171 | 26.98% | 887 | 24.99% | 850 | 23.95% | 4036 | 25.56% |
| 6 | Tier 2 | $451-$500 | 579 | 13.34% | 612 | 14.10% | 558 | 15.72% | 414 | 11.67% | 2163 | 13.70% |
| 7 | Tier 2 | $501-$550 | 515 | 11.87% | 545 | 12.56% | 348 | 9.81% | 348 | 9.81% | 1756 | 11.12% |
| 8 | Tier 2 | $551-$600 | 409 | 9.42% | 464 | 10.69% | 331 | 9.33% | 341 | 9.61% | 1545 | 9.79% |
| 9 | Tier 2 | $601-$650 | 445 | 10.25% | 382 | 8.80% | 290 | 8.17% | 305 | 8.59% | 1422 | 9.01% |
| 10 | Tier 2 | $651-$700 | 265 | 6.11% | 253 | 5.83% | 212 | 5.97% | 295 | 8.31% | 1025 | 6.49% |
| | Sub Totals | | 2213 | 50.99% | 2256 | 51.98% | 1739 | 49.00% | 1703 | 47.99% | 7911 | 50.11% |
| 11 | Tier 3 | $701-$750 | 288 | 6.64% | 251 | 5.78% | 207 | 5.83% | 215 | 6.06% | 961 | 6.09% |
| 12 | Tier 3 | $751-$800 | 196 | 4.52% | 155 | 3.57% | 164 | 4.62% | 163 | 4.59% | 678 | 4.29% |
| 13 | Tier 3 | $801-$850 | 174 | 4.01% | 146 | 3.36% | 157 | 4.42% | 155 | 4.37% | 632 | 4.00% |
| 14 | Tier 3 | $851-$900 | 112 | 2.58% | 121 | 2.79% | 143 | 4.03% | 148 | 4.17% | 524 | 3.32% |
| 15 | Tier 3 | $901-$950 | 98 | 2.26% | 109 | 2.51% | 110 | 3.10% | 137 | 3.86% | 454 | 2.88% |
| | Sub Totals | | 868 | 20.00% | 782 | 18.02% | 781 | 22.01% | 818 | 23.05% | 3249 | 20.58% |
| 16 | Tier 4 | $951-$1000 | 44 | 1.01% | 45 | 1.04% | 45 | 1.27% | 48 | 1.35% | 182 | 1.15% |
| 17 | Tier 4 | $1001-$1100 | 32 | 0.74% | 18 | 0.41% | 33 | 0.93% | 38 | 1.07% | 121 | 0.77% |
| 18 | Tier 4 | $1101-$1200 | 26 | 0.60% | 24 | 0.55% | 24 | 0.68% | 36 | 1.01% | 110 | 0.70% |
| 19 | Tier 4 | $1201-$1300 | 18 | 0.41% | 24 | 0.55% | 21 | 0.59% | 30 | 0.85% | 93 | 0.59% |
| 20 | Tier 4 | Over $1300 | 11 | 0.25% | 20 | 0.46% | 19 | 0.54% | 26 | 0.73% | 76 | 0.48% |
| | Sub Totals | | 131 | 3.02% | 131 | 3.02% | 142 | 4.00% | 178 | 5.02% | 582 | 3.69% |
| | | | | | | | | | | | | |
| | Totals | | 4,340 | 100% | 4,340 | 100% | 3,549 | 100% | 3,549 | 100% | 15,778 | 100% |

Table title: **2024 Rate Data from Associates**

Copyright © 2025 NALFA. All Rights Reserved.

# Associates (Macro Data)





Copyright © 2025 NALFA. All Rights Reserved.

# Senior Associates (Micro Data)

| | Rate Tier | Rate Range | Defense | | | | Plaintiff | | | | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | $250 or Less | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $251-$300 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 3 | Tier 1 | $301-$350 | 74 | 1.80% | 66 | 1.60% | 32 | 0.84% | 12 | 0.32% | 184 | 1.16% |
| 4 | Tier 1 | $351-$400 | 162 | 3.94% | 139 | 3.38% | 86 | 2.26% | 56 | 1.47% | 443 | 2.80% |
| 5 | Tier 1 | $401-$450 | 502 | 12.20% | 450 | 10.94% | 602 | 15.84% | 537 | 14.13% | 2091 | 13.21% |
| | Sub Totals | | 738 | 17.93% | 655 | 15.92% | 720 | 18.94% | 605 | 15.92% | 2718 | 17.17% |
| 6 | Tier 2 | $451-$500 | 451 | 10.96% | 404 | 9.82% | 356 | 9.37% | 341 | 8.97% | 1552 | 9.80% |
| 7 | Tier 2 | $501-$550 | 397 | 9.65% | 385 | 9.36% | 327 | 8.60% | 333 | 8.76% | 1442 | 9.11% |
| 8 | Tier 2 | $551-$600 | 376 | 9.14% | 375 | 9.11% | 325 | 8.55% | 327 | 8.60% | 1403 | 8.86% |
| 9 | Tier 2 | $601-$650 | 351 | 8.53% | 370 | 8.99% | 320 | 8.42% | 326 | 8.58% | 1367 | 8.63% |
| 10 | Tier 2 | $651-$700 | 278 | 6.76% | 320 | 7.78% | 308 | 8.10% | 308 | 8.10% | 1214 | 7.67% |
| | Sub Totals | | 1853 | 45.03% | 1854 | 45.05% | 1636 | 43.04% | 1635 | 43.01% | 6978 | 44.08% |
| 11 | Tier 3 | $701-$750 | 257 | 6.25% | 290 | 7.05% | 247 | 6.50% | 247 | 6.50% | 1041 | 6.58% |
| 12 | Tier 3 | $751-$800 | 218 | 5.30% | 225 | 5.47% | 222 | 5.84% | 241 | 6.34% | 906 | 5.72% |
| 13 | Tier 3 | $801-$850 | 223 | 5.42% | 221 | 5.37% | 220 | 5.79% | 236 | 6.21% | 900 | 5.68% |
| 14 | Tier 3 | $851-$900 | 211 | 5.13% | 211 | 5.13% | 210 | 5.52% | 233 | 6.13% | 865 | 5.46% |
| 15 | Tier 3 | $901-$950 | 203 | 4.93% | 205 | 4.98% | 203 | 5.34% | 221 | 5.81% | 832 | 5.26% |
| | Sub Totals | | 1112 | 27.02% | 1152 | 28.00% | 1102 | 28.99% | 1178 | 30.99% | 4544 | 28.70% |
| 16 | Tier 4 | $951-$1000 | 101 | 2.45% | 101 | 2.45% | 80 | 2.10% | 91 | 2.39% | 373 | 2.36% |
| 17 | Tier 4 | $1001-$1100 | 88 | 2.14% | 88 | 2.14% | 69 | 1.82% | 77 | 2.03% | 322 | 2.03% |
| 18 | Tier 4 | $1101-$1200 | 82 | 1.99% | 93 | 2.26% | 69 | 1.82% | 77 | 2.03% | 321 | 2.03% |
| 19 | Tier 4 | $1201-$1300 | 77 | 1.87% | 91 | 2.21% | 66 | 1.74% | 70 | 1.84% | 304 | 1.92% |
| 20 | Tier 4 | Over $1300 | 64 | 1.56% | 81 | 1.97% | 59 | 1.55% | 68 | 1.79% | 272 | 1.72% |
| | Sub Totals | | 412 | 10.01% | 454 | 11.03% | 343 | 9.02% | 383 | 10.08% | 1592 | 10.06% |
| | | | | | | | | | | | | |
| | Totals | | 4,115 | 100% | 4,115 | 100% | 3,801 | 100% | 3,801 | 100% | 15,832 | 100% |

**2024 Rate Data from Senior Associates**

Copyright © 2025 NALFA. All Rights Reserved.

# Senior Associates (Macro Data)





Copyright © 2025 NALFA. All Rights Reserved.

# Partners (Micro Data)

| | Rate Tier | Rate Range | Defense | | | | Plaintiff | | | | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | $250 or Less | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $251-$300 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 3 | Tier 1 | $301-$350 | 14 | 0.31% | 9 | 0.20% | 21 | 0.47% | 5 | 0.11% | 49 | 0.27% |
| 4 | Tier 1 | $351-$400 | 71 | 1.59% | 59 | 1.32% | 20 | 0.45% | 14 | 0.31% | 164 | 0.92% |
| 5 | Tier 1 | $401-$450 | 355 | 7.94% | 289 | 6.47% | 447 | 10.05% | 379 | 8.52% | 1470 | 8.24% |
| | Sub Totals | | 440 | 9.85% | 357 | 7.99% | 488 | 10.97% | 398 | 8.95% | 1683 | 9.44% |
| 6 | Tier 2 | $451-$500 | 346 | 7.74% | 321 | 7.18% | 285 | 6.41% | 273 | 6.14% | 1225 | 6.87% |
| 7 | Tier 2 | $501-$550 | 335 | 7.50% | 322 | 7.21% | 279 | 6.27% | 264 | 5.93% | 1200 | 6.73% |
| 8 | Tier 2 | $551-$600 | 341 | 7.63% | 311 | 6.96% | 270 | 6.07% | 250 | 5.62% | 1172 | 6.57% |
| 9 | Tier 2 | $601-$650 | 346 | 7.74% | 322 | 7.21% | 276 | 6.20% | 261 | 5.87% | 1205 | 6.76% |
| 10 | Tier 2 | $651-$700 | 331 | 7.41% | 333 | 7.45% | 270 | 6.07% | 244 | 5.48% | 1178 | 6.60% |
| | Sub Totals | | 1699 | 38.02% | 1609 | 36.00% | 1380 | 31.02% | 1292 | 29.04% | 5980 | 33.53% |
| 11 | Tier 3 | $701-$750 | 322 | 7.21% | 342 | 7.65% | 375 | 8.43% | 403 | 9.06% | 1442 | 8.08% |
| 12 | Tier 3 | $751-$800 | 333 | 7.45% | 340 | 7.61% | 356 | 8.00% | 381 | 8.56% | 1410 | 7.91% |
| 13 | Tier 3 | $801-$850 | 321 | 7.18% | 332 | 7.43% | 340 | 7.64% | 377 | 8.47% | 1370 | 7.68% |
| 14 | Tier 3 | $851-$900 | 317 | 7.09% | 340 | 7.61% | 360 | 8.09% | 347 | 7.80% | 1364 | 7.65% |
| 15 | Tier 3 | $901-$950 | 316 | 7.07% | 344 | 7.70% | 349 | 7.84% | 361 | 8.11% | 1370 | 7.68% |
| | Sub Totals | | 1609 | 36.00% | 1698 | 38.00% | 1780 | 40.01% | 1869 | 42.01% | 6956 | 39.00% |
| 16 | Tier 4 | $951-$1000 | 152 | 3.40% | 171 | 3.83% | 155 | 3.48% | 184 | 4.14% | 662 | 3.71% |
| 17 | Tier 4 | $1001-$1100 | 145 | 3.24% | 161 | 3.60% | 150 | 3.37% | 178 | 4.00% | 634 | 3.55% |
| 18 | Tier 4 | $1101-$1200 | 144 | 3.22% | 160 | 3.58% | 165 | 3.71% | 185 | 4.16% | 654 | 3.67% |
| 19 | Tier 4 | $1201-$1300 | 144 | 3.22% | 158 | 3.54% | 161 | 3.62% | 176 | 3.96% | 639 | 3.58% |
| 20 | Tier 4 | Over $1300 | 136 | 3.04% | 155 | 3.47% | 170 | 3.82% | 167 | 3.75% | 628 | 3.52% |
| | Sub Totals | | 721 | 16.13% | 805 | 18.01% | 801 | 18.00% | 890 | 20.00% | 3217 | 18.04% |
| | | | | | | | | | | | | |
| | Totals | | 4,469 | 100% | 4,469 | 100% | 4,449 | 100% | 4,449 | 100% | 17,836 | 100% |

2024 Rate Data from Partners

Copyright © 2025 NALFA. All Rights Reserved.

# Partners (Macro Data)





Copyright © 2025 NALFA. All Rights Reserved.                                                                141

# Senior / Managing Partners (Micro Data)

| | Rate Tier | Rate Range | Defense | | | | Plaintiff | | | | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **2024 Rate Data from Senior / Managing Partners** | | | | | | | | | |
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | $250 or Less | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $251-$300 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 3 | Tier 1 | $301-$350 | 8 | 0.19% | 5 | 0.12% | 12 | 0.30% | 3 | 0.08% | 28 | 0.17% |
| 4 | Tier 1 | $351-$400 | 36 | 0.87% | 21 | 0.51% | 41 | 1.03% | 17 | 0.43% | 115 | 0.71% |
| 5 | Tier 1 | $401-$450 | 203 | 4.88% | 139 | 3.34% | 144 | 3.63% | 139 | 3.50% | 625 | 3.85% |
| | **Sub Totals** | | **247** | **5.94%** | **165** | **3.97%** | **197** | **4.96%** | **159** | **4.01%** | **768** | **4.73%** |
| 6 | Tier 2 | $451-$500 | 192 | 4.62% | 155 | 3.73% | 150 | 3.78% | 126 | 3.17% | 623 | 3.83% |
| 7 | Tier 2 | $501-$550 | 188 | 4.52% | 167 | 4.02% | 159 | 4.01% | 140 | 3.53% | 654 | 4.02% |
| 8 | Tier 2 | $551-$600 | 184 | 4.43% | 166 | 3.99% | 160 | 4.03% | 142 | 3.58% | 652 | 4.01% |
| 9 | Tier 2 | $601-$650 | 177 | 4.26% | 167 | 4.02% | 159 | 4.01% | 145 | 3.65% | 648 | 3.99% |
| 10 | Tier 2 | $651-$700 | 175 | 4.21% | 178 | 4.28% | 167 | 4.21% | 156 | 3.93% | 676 | 4.16% |
| | **Sub Totals** | | **916** | **22.04%** | **833** | **20.04%** | **795** | **20.03%** | **709** | **17.86%** | **3253** | **20.02%** |
| 11 | Tier 3 | $701-$750 | 423 | 10.18% | 401 | 9.65% | 370 | 9.32% | 377 | 9.50% | 1571 | 9.67% |
| 12 | Tier 3 | $751-$800 | 406 | 9.77% | 415 | 9.99% | 381 | 9.60% | 381 | 9.60% | 1583 | 9.74% |
| 13 | Tier 3 | $801-$850 | 379 | 9.12% | 420 | 10.11% | 387 | 9.75% | 380 | 9.57% | 1566 | 9.64% |
| 14 | Tier 3 | $851-$900 | 399 | 9.60% | 426 | 10.25% | 377 | 9.50% | 382 | 9.62% | 1584 | 9.75% |
| 15 | Tier 3 | $901-$950 | 388 | 9.34% | 415 | 9.99% | 390 | 9.83% | 390 | 9.83% | 1583 | 9.74% |
| | **Sub Totals** | | **1995** | **48.00%** | **2077** | **49.98%** | **1905** | **48.00%** | **1910** | **48.12%** | **7887** | **48.54%** |
| 16 | Tier 4 | $951-$1000 | 215 | 5.17% | 208 | 5.00% | 211 | 5.32% | 229 | 5.77% | 863 | 5.31% |
| 17 | Tier 4 | $1001-$1100 | 198 | 4.76% | 216 | 5.20% | 214 | 5.39% | 232 | 5.85% | 860 | 5.29% |
| 18 | Tier 4 | $1101-$1200 | 195 | 4.69% | 218 | 5.25% | 209 | 5.27% | 238 | 6.00% | 860 | 5.29% |
| 19 | Tier 4 | $1201-$1300 | 200 | 4.81% | 214 | 5.15% | 214 | 5.39% | 247 | 6.22% | 875 | 5.38% |
| 20 | Tier 4 | Over $1300 | 190 | 4.57% | 225 | 5.41% | 224 | 5.64% | 245 | 6.17% | 884 | 5.44% |
| | **Sub Totals** | | **998** | **24.01%** | **1081** | **26.01%** | **1072** | **27.01%** | **1191** | **30.01%** | **4342** | **26.72%** |
| | | | | | | | | | | | | |
| | **Totals** | | **4,156** | **100%** | **4,156** | **100%** | **3,969** | **100%** | **3,969** | **100%** | **16,250** | **100%** |

Copyright © 2025 NALFA. All Rights Reserved.

# Senior / Managing Partners (Macro Data)





Copyright © 2025 NALFA. All Rights Reserved.



**Position / Title by Tier Rate System (2024)**

# Years of Litigation Experience

| | 2024 Response Rate by Years of Litigation Experience | | | | | | |
|---|---|---|---|---|---|---|---|
| | **Years of Litigation Experience** | **Defense** | **%** | **Plaintiffs** | **%** | **Totals** | **%** |
| 1 | Less Than 2 Years | 845 | 4.95% | 692 | 4.39% | 1,537 | 4.68% |
| 2 | 2-3 Years | 705 | 4.13% | 678 | 4.30% | 1,383 | 4.21% |
| 3 | 4-5 Years | 855 | 5.01% | 856 | 5.43% | 1,711 | 5.21% |
| 4 | 6-7 Years | 1,006 | 5.89% | 893 | 5.66% | 1,899 | 5.78% |
| 5 | 8-9 Years | 1,004 | 5.88% | 891 | 5.65% | 1,895 | 5.77% |
| 6 | 10-11 Years | 1,001 | 5.86% | 934 | 5.92% | 1,935 | 5.89% |
| 7 | 12-13 Years | 955 | 5.59% | 786 | 4.98% | 1,741 | 5.30% |
| 8 | 14-15 Years | 764 | 4.47% | 862 | 5.47% | 1,626 | 4.95% |
| 9 | 16-17 Years | 920 | 5.39% | 890 | 5.64% | 1,810 | 5.51% |
| 10 | 18-19 Years | 989 | 5.79% | 818 | 5.19% | 1,807 | 5.50% |
| 11 | 20-22 Years | 888 | 5.20% | 881 | 5.59% | 1,769 | 5.39% |
| 12 | 23-25 Years | 808 | 4.73% | 808 | 5.12% | 1,616 | 4.92% |
| 13 | 26-28 Years | 1,030 | 6.03% | 879 | 5.57% | 1,909 | 5.81% |
| 14 | 29-31 Years | 857 | 5.02% | 1,006 | 6.38% | 1,863 | 5.67% |
| 15 | 32-34 Years | 877 | 5.13% | 861 | 5.46% | 1,738 | 5.29% |
| 16 | 35-37 Years | 872 | 5.11% | 573 | 3.63% | 1,445 | 4.40% |
| 17 | 38-40 Years | 761 | 4.46% | 711 | 4.51% | 1,472 | 4.48% |
| 18 | 41-43 Years | 676 | 3.96% | 671 | 4.26% | 1,347 | 4.10% |
| 19 | 44-46 Years | 577 | 3.38% | 530 | 3.36% | 1,107 | 3.37% |
| 20 | 47+ Years | 690 | 4.04% | 548 | 3.48% | 1,238 | 3.77% |
| | | | | | | | |
| | **Totals** | **17,080** | **100%** | **15,768** | **100%** | **32,848** | **100%** |

# Less Than 2 Years of Litigation Experience (Micro Data)

| | | | Defense | | | | Plaintiff | | | | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **2024 Rate Data for Less Than 2 Years of Litigation Experience** | | | | | | | | | |
| | **Rate Tier** | **Rate Range** | **Regular Rate** | | **Complex Rate** | | **Regular Rate** | | **Complex Rate** | | **All Rates** | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | $250 or Less | 5 | 0.59% | 1 | 0.12% | 6 | 0.87% | 6 | 0.87% | 18 | 0.59% |
| 2 | Tier 1 | $251-$300 | 42 | 4.97% | 3 | 0.36% | 12 | 1.73% | 2 | 0.29% | 59 | 1.92% |
| 3 | Tier 1 | $301-$350 | 81 | 9.59% | 41 | 4.85% | 55 | 7.95% | 44 | 6.36% | 221 | 7.19% |
| 4 | Tier 1 | $351-$400 | 98 | 11.60% | 139 | 16.45% | 88 | 12.72% | 104 | 15.03% | 429 | 13.96% |
| 5 | Tier 1 | $401-$450 | 128 | 15.15% | 166 | 19.64% | 121 | 17.49% | 123 | 17.77% | 538 | 17.50% |
| | **Sub Totals** | | **354** | **41.89%** | **350** | **41.42%** | **282** | **40.75%** | **279** | **40.32%** | **1265** | **41.15%** |
| 6 | Tier 2 | $451-$500 | 108 | 12.78% | 140 | 16.57% | 107 | 15.46% | 96 | 13.87% | 451 | 14.67% |
| 7 | Tier 2 | $501-$550 | 89 | 10.53% | 103 | 12.19% | 98 | 14.16% | 78 | 11.27% | 368 | 11.97% |
| 8 | Tier 2 | $551-$600 | 95 | 11.24% | 81 | 9.59% | 78 | 11.27% | 76 | 10.98% | 330 | 10.74% |
| 9 | Tier 2 | $601-$650 | 77 | 9.11% | 73 | 8.64% | 75 | 10.84% | 72 | 10.40% | 297 | 9.66% |
| 10 | Tier 2 | $651-$700 | 80 | 9.47% | 54 | 6.39% | 31 | 4.48% | 69 | 9.97% | 234 | 7.61% |
| | **Sub Totals** | | **449** | **53.14%** | **451** | **53.37%** | **389** | **56.21%** | **391** | **56.50%** | **1680** | **54.65%** |
| 11 | Tier 3 | $701-$750 | 16 | 1.89% | 13 | 1.54% | 8 | 1.16% | 5 | 0.72% | 42 | 1.37% |
| 12 | Tier 3 | $751-$800 | 9 | 1.07% | 10 | 1.18% | 4 | 0.58% | 4 | 0.58% | 27 | 0.88% |
| 13 | Tier 3 | $801-$850 | 8 | 0.95% | 9 | 1.07% | 3 | 0.43% | 4 | 0.58% | 24 | 0.78% |
| 14 | Tier 3 | $851-$900 | 5 | 0.59% | 4 | 0.47% | 2 | 0.29% | 3 | 0.43% | 14 | 0.46% |
| 15 | Tier 3 | $901-$950 | 3 | 0.36% | 6 | 0.71% | 2 | 0.29% | 3 | 0.43% | 14 | 0.46% |
| | **Sub Totals** | | **41** | **4.85%** | **42** | **4.97%** | **19** | **2.75%** | **19** | **2.75%** | **121** | **3.94%** |
| 16 | Tier 4 | $951-$1000 | 1 | 0.12% | 2 | 0.24% | 2 | 0.29% | 3 | 0.43% | 8 | 0.26% |
| 17 | Tier 4 | $1001-$1100 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 18 | Tier 4 | $1101-$1200 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 19 | Tier 4 | $1201-$1300 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 20 | Tier 4 | Over $1300 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | **Sub Totals** | | **1** | **0.12%** | **2** | **0.24%** | **2** | **0.29%** | **3** | **0.43%** | **8** | **0.26%** |
| | | | | | | | | | | | | |
| | **Totals** | | **845** | **100%** | **845** | **100%** | **692** | **100%** | **692** | **100%** | **3074** | **100%** |

Copyright © 2025 NALFA. All Rights Reserved.

# Less Than 2 Years of Litigation Experience (Macro Data)





Copyright © 2025 NALFA. All Rights Reserved.

# 2-3 Years of Litigation Experience (Micro Data)

| | Rate Tier | Rate Range | Defense | | | | Plaintiff | | | | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | $250 or Less | 2 | 0.28% | 0 | 0.00% | 1 | 0.15% | 1 | 0.15% | 4 | 0.14% |
| 2 | Tier 1 | $251-$300 | 13 | 1.84% | 0 | 0.00% | 9 | 1.33% | 2 | 0.29% | 24 | 0.87% |
| 3 | Tier 1 | $301-$350 | 41 | 5.82% | 32 | 4.54% | 30 | 4.42% | 31 | 4.57% | 134 | 4.84% |
| 4 | Tier 1 | $351-$400 | 95 | 13.48% | 101 | 14.33% | 88 | 12.98% | 97 | 14.31% | 381 | 13.77% |
| 5 | Tier 1 | $401-$450 | 129 | 18.30% | 145 | 20.57% | 141 | 20.80% | 135 | 19.91% | 550 | 19.88% |
| | Sub Totals | | 280 | 39.72% | 278 | 39.43% | 269 | 39.68% | 266 | 39.23% | 1093 | 39.52% |
| 6 | Tier 2 | $451-$500 | 93 | 13.19% | 135 | 19.15% | 162 | 23.89% | 120 | 17.70% | 510 | 18.44% |
| 7 | Tier 2 | $501-$550 | 83 | 11.77% | 106 | 15.04% | 93 | 13.72% | 97 | 14.31% | 379 | 13.70% |
| 8 | Tier 2 | $551-$600 | 76 | 10.78% | 78 | 11.06% | 51 | 7.52% | 69 | 10.18% | 274 | 9.91% |
| 9 | Tier 2 | $601-$650 | 71 | 10.07% | 48 | 6.81% | 43 | 6.34% | 55 | 8.11% | 217 | 7.85% |
| 10 | Tier 2 | $651-$700 | 67 | 9.50% | 24 | 3.40% | 33 | 4.87% | 44 | 6.49% | 168 | 6.07% |
| | Sub Totals | | 390 | 55.32% | 391 | 55.46% | 382 | 56.34% | 385 | 56.78% | 1548 | 55.97% |
| 11 | Tier 3 | $701-$750 | 18 | 2.55% | 16 | 2.27% | 12 | 1.77% | 15 | 2.21% | 61 | 2.21% |
| 12 | Tier 3 | $751-$800 | 8 | 1.13% | 8 | 1.13% | 5 | 0.74% | 4 | 0.59% | 25 | 0.90% |
| 13 | Tier 3 | $801-$850 | 2 | 0.28% | 5 | 0.71% | 5 | 0.74% | 1 | 0.15% | 13 | 0.47% |
| 14 | Tier 3 | $851-$900 | 2 | 0.28% | 1 | 0.14% | 1 | 0.15% | 4 | 0.59% | 8 | 0.29% |
| 15 | Tier 3 | $901-$950 | 3 | 0.43% | 3 | 0.43% | 2 | 0.29% | 0 | 0.00% | 8 | 0.29% |
| | Sub Totals | | 33 | 4.68% | 33 | 4.68% | 25 | 3.69% | 24 | 3.54% | 115 | 4.16% |
| 16 | Tier 4 | $951-$1000 | 2 | 0.28% | 3 | 0.43% | 2 | 0.29% | 3 | 0.44% | 10 | 0.36% |
| 17 | Tier 4 | $1001-$1100 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 18 | Tier 4 | $1101-$1200 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 19 | Tier 4 | $1201-$1300 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 20 | Tier 4 | Over $1300 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Sub Totals | | 2 | 0.28% | 3 | 0.43% | 2 | 0.29% | 3 | 0.44% | 10 | 0.36% |
| | | | | | | | | | | | | |
| | Totals | | 705 | 100% | 705 | 100% | 678 | 100% | 678 | 100% | 2766 | 100% |

**2024 Rate Data for 2-3 Years of Litigation Experience**

Copyright © 2025 NALFA. All Rights Reserved.

# 2-3 Years of Litigation Experience (Macro Data)





Copyright © 2025 NALFA. All Rights Reserved.

# 4-5 Years of Litigation Experience (Micro Data)

| | Rate Tier | Rate Range | Defense | | | | Plaintiff | | | | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | $250 or Less | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $251-$300 | 8 | 0.94% | 0 | 0.00% | 8 | 0.93% | 0 | 0.00% | 16 | 0.47% |
| 3 | Tier 1 | $301-$350 | 18 | 2.11% | 17 | 1.99% | 23 | 2.69% | 28 | 3.27% | 86 | 2.51% |
| 4 | Tier 1 | $351-$400 | 120 | 14.04% | 132 | 15.44% | 80 | 9.35% | 90 | 10.51% | 422 | 12.33% |
| 5 | Tier 1 | $401-$450 | 186 | 21.75% | 178 | 20.82% | 213 | 24.88% | 201 | 23.48% | 778 | 22.74% |
| | Sub Totals | | 332 | 38.83% | 327 | 38.25% | 324 | 37.85% | 319 | 37.27% | 1302 | 38.05% |
| 6 | Tier 2 | $451-$500 | 189 | 22.11% | 216 | 25.26% | 171 | 19.98% | 266 | 31.07% | 842 | 24.61% |
| 7 | Tier 2 | $501-$550 | 124 | 14.50% | 129 | 15.09% | 112 | 13.08% | 88 | 10.28% | 453 | 13.24% |
| 8 | Tier 2 | $551-$600 | 99 | 11.58% | 54 | 6.32% | 90 | 10.51% | 61 | 7.13% | 304 | 8.88% |
| 9 | Tier 2 | $601-$650 | 36 | 4.21% | 42 | 4.91% | 62 | 7.24% | 45 | 5.26% | 185 | 5.41% |
| 10 | Tier 2 | $651-$700 | 23 | 2.69% | 31 | 3.63% | 54 | 6.31% | 30 | 3.50% | 138 | 4.03% |
| | Sub Totals | | 471 | 55.09% | 472 | 55.20% | 489 | 57.13% | 490 | 57.24% | 1922 | 56.17% |
| 11 | Tier 3 | $701-$750 | 22 | 2.57% | 24 | 2.81% | 25 | 2.92% | 28 | 3.27% | 99 | 2.89% |
| 12 | Tier 3 | $751-$800 | 15 | 1.75% | 11 | 1.29% | 6 | 0.70% | 9 | 1.05% | 41 | 1.20% |
| 13 | Tier 3 | $801-$850 | 7 | 0.82% | 5 | 0.58% | 4 | 0.47% | 3 | 0.35% | 19 | 0.56% |
| 14 | Tier 3 | $851-$900 | 3 | 0.35% | 7 | 0.82% | 3 | 0.35% | 4 | 0.47% | 17 | 0.50% |
| 15 | Tier 3 | $901-$950 | 3 | 0.35% | 6 | 0.70% | 2 | 0.23% | 1 | 0.12% | 12 | 0.35% |
| | Sub Totals | | 50 | 5.85% | 53 | 6.20% | 40 | 4.67% | 45 | 5.26% | 188 | 5.49% |
| 16 | Tier 4 | $951-$1000 | 2 | 0.23% | 3 | 0.35% | 3 | 0.35% | 2 | 0.23% | 10 | 0.29% |
| 17 | Tier 4 | $1001-$1100 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 18 | Tier 4 | $1101-$1200 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 19 | Tier 4 | $1201-$1300 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 20 | Tier 4 | Over $1300 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Sub Totals | | 2 | 0.23% | 3 | 0.35% | 3 | 0.35% | 2 | 0.23% | 10 | 0.29% |
| | | | | | | | | | | | | |
| | Totals | | 855 | 100% | 855 | 100% | 856 | 100% | 856 | 100% | 3422 | 100% |

**2024 Rate Data for 4-5 Years of Litigation Experience**

Copyright © 2025 NALFA. All Rights Reserved.

# 4-5 Years of Litigation Experience (Macro Data)





Copyright © 2025 NALFA. All Rights Reserved.

# 6-7 Years of Litigation Experience (Micro Data)

| | Rate Tier | Rate Range | Defense | | | | Plaintiff | | | | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Regular Rate** | | **Complex Rate** | | **Regular Rate** | | **Complex Rate** | | **All Rates** | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | $250 or Less | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $251-$300 | 5 | 0.50% | 0 | 0.00% | 5 | 0.56% | 0 | 0.00% | 10 | 0.26% |
| 3 | Tier 1 | $301-$350 | 12 | 1.19% | 15 | 1.49% | 21 | 2.35% | 19 | 2.13% | 67 | 1.76% |
| 4 | Tier 1 | $351-$400 | 99 | 9.84% | 119 | 11.83% | 109 | 12.21% | 99 | 11.09% | 426 | 11.22% |
| 5 | Tier 1 | $401-$450 | 255 | 25.35% | 231 | 22.96% | 176 | 19.71% | 187 | 20.94% | 849 | 22.35% |
| | **Sub Totals** | | **371** | **36.88%** | **365** | **36.28%** | **311** | **34.83%** | **305** | **34.15%** | **1352** | **35.60%** |
| 6 | Tier 2 | $451-$500 | 217 | 21.57% | 238 | 23.66% | 145 | 16.24% | 125 | 14.00% | 725 | 19.09% |
| 7 | Tier 2 | $501-$550 | 103 | 10.24% | 157 | 15.61% | 102 | 11.42% | 113 | 12.65% | 475 | 12.51% |
| 8 | Tier 2 | $551-$600 | 78 | 7.75% | 81 | 8.05% | 98 | 10.97% | 106 | 11.87% | 363 | 9.56% |
| 9 | Tier 2 | $601-$650 | 77 | 7.65% | 47 | 4.67% | 93 | 10.41% | 92 | 10.30% | 309 | 8.14% |
| 10 | Tier 2 | $651-$700 | 80 | 7.95% | 33 | 3.28% | 81 | 9.07% | 80 | 8.96% | 274 | 7.21% |
| | **Sub Totals** | | **555** | **55.17%** | **556** | **55.27%** | **519** | **58.12%** | **516** | **57.78%** | **2146** | **56.50%** |
| 11 | Tier 3 | $701-$750 | 29 | 2.88% | 27 | 2.68% | 15 | 1.68% | 17 | 1.90% | 88 | 2.32% |
| 12 | Tier 3 | $751-$800 | 12 | 1.19% | 19 | 1.89% | 9 | 1.01% | 12 | 1.34% | 52 | 1.37% |
| 13 | Tier 3 | $801-$850 | 10 | 0.99% | 11 | 1.09% | 11 | 1.23% | 12 | 1.34% | 44 | 1.16% |
| 14 | Tier 3 | $851-$900 | 11 | 1.09% | 9 | 0.89% | 10 | 1.12% | 10 | 1.12% | 40 | 1.05% |
| 15 | Tier 3 | $901-$950 | 9 | 0.89% | 8 | 0.80% | 9 | 1.01% | 9 | 1.01% | 35 | 0.92% |
| | **Sub Totals** | | **71** | **7.06%** | **74** | **7.36%** | **54** | **6.05%** | **60** | **6.72%** | **259** | **6.82%** |
| 16 | Tier 4 | $951-$1000 | 6 | 0.60% | 8 | 0.80% | 7 | 0.78% | 8 | 0.90% | 29 | 0.76% |
| 17 | Tier 4 | $1001-$1100 | 2 | 0.20% | 2 | 0.20% | 1 | 0.11% | 2 | 0.22% | 7 | 0.18% |
| 18 | Tier 4 | $1101-$1200 | 1 | 0.10% | 1 | 0.10% | 0 | 0.00% | 1 | 0.11% | 3 | 0.08% |
| 19 | Tier 4 | $1201-$1300 | 0 | 0.00% | 0 | 0.00% | 1 | 0.11% | 1 | 0.11% | 2 | 0.05% |
| 20 | Tier 4 | Over $1300 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | **Sub Totals** | | **9** | **0.89%** | **11** | **1.09%** | **9** | **1.01%** | **12** | **1.34%** | **41** | **1.08%** |
| | | | | | | | | | | | | |
| | **Totals** | | **1006** | **100%** | **1006** | **100%** | **893** | **100%** | **893** | **100%** | **3798** | **100%** |

Table title: **2024 Rate Data for 6-7 Years of Litigation Experience**

Copyright © 2025 NALFA. All Rights Reserved.

# 6-7 Years of Litigation Experience (Macro Data)





Copyright © 2025 NALFA. All Rights Reserved.                                                                154

# 8-9 Years of Litigation Experience (Micro Data)

| | Rate Tier | Rate Range | Defense | | | | Plaintiff | | | | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | $250 or Less | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $251-$300 | 7 | 0.70% | 0 | 0.00% | 8 | 0.90% | 0 | 0.00% | 15 | 0.40% |
| 3 | Tier 1 | $301-$350 | 15 | 1.49% | 12 | 1.20% | 23 | 2.58% | 22 | 2.47% | 72 | 1.90% |
| 4 | Tier 1 | $351-$400 | 111 | 11.06% | 109 | 10.86% | 96 | 10.77% | 91 | 10.21% | 407 | 10.74% |
| 5 | Tier 1 | $401-$450 | 207 | 20.62% | 209 | 20.82% | 167 | 18.74% | 172 | 19.30% | 755 | 19.92% |
| | **Sub Totals** | | **340** | **33.86%** | **330** | **32.87%** | **294** | **33.00%** | **285** | **31.99%** | **1249** | **32.96%** |
| 6 | Tier 2 | $451-$500 | 131 | 13.05% | 194 | 19.32% | 106 | 11.90% | 106 | 11.90% | 537 | 14.17% |
| 7 | Tier 2 | $501-$550 | 124 | 12.35% | 144 | 14.34% | 98 | 11.00% | 99 | 11.11% | 465 | 12.27% |
| 8 | Tier 2 | $551-$600 | 99 | 9.86% | 88 | 8.76% | 98 | 11.00% | 101 | 11.34% | 386 | 10.18% |
| 9 | Tier 2 | $601-$650 | 98 | 9.76% | 69 | 6.87% | 99 | 11.11% | 98 | 11.00% | 364 | 9.60% |
| 10 | Tier 2 | $651-$700 | 91 | 9.06% | 58 | 5.78% | 88 | 9.88% | 86 | 9.65% | 323 | 8.52% |
| | **Sub Totals** | | **543** | **54.08%** | **553** | **55.08%** | **489** | **54.88%** | **490** | **54.99%** | **2075** | **54.75%** |
| 11 | Tier 3 | $701-$750 | 31 | 3.09% | 34 | 3.39% | 22 | 2.47% | 41 | 4.60% | 128 | 3.38% |
| 12 | Tier 3 | $751-$800 | 21 | 2.09% | 13 | 1.29% | 14 | 1.57% | 11 | 1.23% | 59 | 1.56% |
| 13 | Tier 3 | $801-$850 | 15 | 1.49% | 18 | 1.79% | 12 | 1.35% | 11 | 1.23% | 56 | 1.48% |
| 14 | Tier 3 | $851-$900 | 13 | 1.29% | 15 | 1.49% | 14 | 1.57% | 9 | 1.01% | 51 | 1.35% |
| 15 | Tier 3 | $901-$950 | 11 | 1.10% | 11 | 1.10% | 10 | 1.12% | 8 | 0.90% | 40 | 1.06% |
| | **Sub Totals** | | **91** | **9.06%** | **91** | **9.06%** | **72** | **8.08%** | **80** | **8.98%** | **334** | **8.81%** |
| 16 | Tier 4 | $951-$1000 | 10 | 1.00% | 12 | 1.20% | 11 | 1.23% | 14 | 1.57% | 47 | 1.24% |
| 17 | Tier 4 | $1001-$1100 | 9 | 0.90% | 11 | 1.10% | 9 | 1.01% | 11 | 1.23% | 40 | 1.06% |
| 18 | Tier 4 | $1101-$1200 | 8 | 0.80% | 3 | 0.30% | 8 | 0.90% | 6 | 0.67% | 25 | 0.66% |
| 19 | Tier 4 | $1201-$1300 | 2 | 0.20% | 2 | 0.20% | 5 | 0.56% | 3 | 0.34% | 12 | 0.32% |
| 20 | Tier 4 | Over $1300 | 1 | 0.10% | 2 | 0.20% | 3 | 0.34% | 2 | 0.22% | 8 | 0.21% |
| | **Sub Totals** | | **30** | **2.99%** | **30** | **2.99%** | **36** | **4.04%** | **36** | **4.04%** | **132** | **3.48%** |
| | | | | | | | | | | | | |
| | **Totals** | | **1004** | **100%** | **1004** | **100%** | **891** | **100%** | **891** | **100%** | **3790** | **100%** |

Table title: **2024 Rate Data for 8-9 Years of Litigation Experience**

Copyright © 2025 NALFA. All Rights Reserved.

# 8-9 Years of Litigation Experience (Macro Data)





Copyright © 2025 NALFA. All Rights Reserved.                                    156

# 10-11 Years of Litigation Experience (Micro Data)

| | Rate Tier | Rate Range | Defense | | | | Plaintiff | | | | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | $250 or Less | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $251-$300 | 9 | 0.90% | 0 | 0.00% | 11 | 1.18% | 0 | 0.00% | 20 | 0.52% |
| 3 | Tier 1 | $301-$350 | 9 | 0.90% | 19 | 1.90% | 31 | 3.32% | 20 | 2.14% | 79 | 2.04% |
| 4 | Tier 1 | $351-$400 | 88 | 8.79% | 123 | 12.29% | 99 | 10.60% | 55 | 5.89% | 365 | 9.43% |
| 5 | Tier 1 | $401-$450 | 214 | 21.38% | 168 | 16.78% | 147 | 15.74% | 203 | 21.73% | 732 | 18.91% |
| | Sub Totals | | 320 | 31.97% | 310 | 30.97% | 288 | 30.84% | 278 | 29.76% | 1196 | 30.90% |
| 6 | Tier 2 | $451-$500 | 122 | 12.19% | 122 | 12.19% | 116 | 12.42% | 105 | 11.24% | 465 | 12.02% |
| 7 | Tier 2 | $501-$550 | 98 | 9.79% | 107 | 10.69% | 102 | 10.92% | 97 | 10.39% | 404 | 10.44% |
| 8 | Tier 2 | $551-$600 | 101 | 10.09% | 104 | 10.39% | 99 | 10.60% | 111 | 11.88% | 415 | 10.72% |
| 9 | Tier 2 | $601-$650 | 102 | 10.19% | 99 | 9.89% | 108 | 11.56% | 100 | 10.71% | 409 | 10.57% |
| 10 | Tier 2 | $651-$700 | 97 | 9.69% | 87 | 8.69% | 91 | 9.74% | 103 | 11.03% | 378 | 9.77% |
| | Sub Totals | | 520 | 51.95% | 519 | 51.85% | 516 | 55.25% | 516 | 55.25% | 2071 | 53.51% |
| 11 | Tier 3 | $701-$750 | 31 | 3.10% | 25 | 2.50% | 30 | 3.21% | 22 | 2.36% | 108 | 2.79% |
| 12 | Tier 3 | $751-$800 | 20 | 2.00% | 22 | 2.20% | 19 | 2.03% | 19 | 2.03% | 80 | 2.07% |
| 13 | Tier 3 | $801-$850 | 19 | 1.90% | 23 | 2.30% | 15 | 1.61% | 15 | 1.61% | 72 | 1.86% |
| 14 | Tier 3 | $851-$900 | 22 | 2.20% | 22 | 2.20% | 11 | 1.18% | 19 | 2.03% | 74 | 1.91% |
| 15 | Tier 3 | $901-$950 | 18 | 1.80% | 20 | 2.00% | 9 | 0.96% | 18 | 1.93% | 65 | 1.68% |
| | Sub Totals | | 110 | 10.99% | 112 | 11.19% | 84 | 8.99% | 93 | 9.96% | 399 | 10.31% |
| 16 | Tier 4 | $951-$1000 | 22 | 2.20% | 24 | 2.40% | 15 | 1.61% | 19 | 2.03% | 80 | 2.07% |
| 17 | Tier 4 | $1001-$1100 | 10 | 1.00% | 13 | 1.30% | 11 | 1.18% | 9 | 0.96% | 43 | 1.11% |
| 18 | Tier 4 | $1101-$1200 | 9 | 0.90% | 10 | 1.00% | 10 | 1.07% | 9 | 0.96% | 38 | 0.98% |
| 19 | Tier 4 | $1201-$1300 | 5 | 0.50% | 9 | 0.90% | 5 | 0.54% | 5 | 0.54% | 24 | 0.62% |
| 20 | Tier 4 | Over $1300 | 5 | 0.50% | 4 | 0.40% | 5 | 0.54% | 5 | 0.54% | 19 | 0.49% |
| | Sub Totals | | 51 | 5.09% | 60 | 5.99% | 46 | 4.93% | 47 | 5.03% | 204 | 5.27% |
| | | | | | | | | | | | | |
| | Totals | | 1001 | 100% | 1001 | 100% | 934 | 100% | 934 | 100% | 3870 | 100% |

**2024 Rate Data for 10-11 Years of Litigation Experience**

Copyright © 2025 NALFA. All Rights Reserved.

# 10-11 Years of Litigation Experience (Macro Data)





Copyright © 2025 NALFA. All Rights Reserved.

# 12-13 Years of Litigation Experience (Micro Data)

| | Rate Tier | Rate Range | Defense | | | | Plaintiff | | | | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | $250 or Less | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $251-$300 | 11 | 1.15% | 0 | 0.00% | 9 | 1.15% | 0 | 0.00% | 20 | 0.57% |
| 3 | Tier 1 | $301-$350 | 15 | 1.57% | 15 | 1.57% | 43 | 5.47% | 23 | 2.93% | 96 | 2.76% |
| 4 | Tier 1 | $351-$400 | 91 | 9.53% | 109 | 11.41% | 87 | 11.07% | 96 | 12.21% | 383 | 11.00% |
| 5 | Tier 1 | $401-$450 | 178 | 18.64% | 163 | 17.07% | 96 | 12.21% | 108 | 13.74% | 545 | 15.65% |
| | Sub Totals | | 295 | 30.89% | 287 | 30.05% | 235 | 29.90% | 227 | 28.88% | 1044 | 29.98% |
| 6 | Tier 2 | $451-$500 | 109 | 11.41% | 101 | 10.58% | 99 | 12.60% | 89 | 11.32% | 398 | 11.43% |
| 7 | Tier 2 | $501-$550 | 91 | 9.53% | 98 | 10.26% | 81 | 10.31% | 82 | 10.43% | 352 | 10.11% |
| 8 | Tier 2 | $551-$600 | 98 | 10.26% | 95 | 9.95% | 84 | 10.69% | 77 | 9.80% | 354 | 10.17% |
| 9 | Tier 2 | $601-$650 | 92 | 9.63% | 93 | 9.74% | 80 | 10.18% | 81 | 10.31% | 346 | 9.94% |
| 10 | Tier 2 | $651-$700 | 88 | 9.21% | 90 | 9.42% | 75 | 9.54% | 80 | 10.18% | 333 | 9.56% |
| | Sub Totals | | 478 | 50.05% | 477 | 49.95% | 419 | 53.31% | 409 | 52.04% | 1783 | 51.21% |
| 11 | Tier 3 | $701-$750 | 31 | 3.25% | 33 | 3.46% | 23 | 2.93% | 22 | 2.80% | 109 | 3.13% |
| 12 | Tier 3 | $751-$800 | 25 | 2.62% | 31 | 3.25% | 14 | 1.78% | 19 | 2.42% | 89 | 2.56% |
| 13 | Tier 3 | $801-$850 | 24 | 2.51% | 27 | 2.83% | 16 | 2.04% | 17 | 2.16% | 84 | 2.41% |
| 14 | Tier 3 | $851-$900 | 25 | 2.62% | 22 | 2.30% | 17 | 2.16% | 19 | 2.42% | 83 | 2.38% |
| 15 | Tier 3 | $901-$950 | 20 | 2.09% | 21 | 2.20% | 15 | 1.91% | 18 | 2.29% | 74 | 2.13% |
| | Sub Totals | | 125 | 13.09% | 134 | 14.03% | 85 | 10.81% | 95 | 12.09% | 439 | 12.61% |
| 16 | Tier 4 | $951-$1000 | 16 | 1.68% | 15 | 1.57% | 14 | 1.78% | 13 | 1.65% | 58 | 1.67% |
| 17 | Tier 4 | $1001-$1100 | 11 | 1.15% | 11 | 1.15% | 8 | 1.02% | 11 | 1.40% | 41 | 1.18% |
| 18 | Tier 4 | $1101-$1200 | 11 | 1.15% | 11 | 1.15% | 9 | 1.15% | 11 | 1.40% | 42 | 1.21% |
| 19 | Tier 4 | $1201-$1300 | 10 | 1.05% | 10 | 1.05% | 9 | 1.15% | 9 | 1.15% | 38 | 1.09% |
| 20 | Tier 4 | Over $1300 | 9 | 0.94% | 10 | 1.05% | 7 | 0.89% | 11 | 1.40% | 37 | 1.06% |
| | Sub Totals | | 57 | 5.97% | 57 | 5.97% | 47 | 5.98% | 55 | 7.00% | 216 | 6.20% |

Table title: **2024 Rate Data for 12-13 Years of Litigation Experience**

Copyright © 2025 NALFA. All Rights Reserved.

# 12-13 Years of Litigation Experience (Macro Data)





Copyright © 2025 NALFA. All Rights Reserved.

# 14-15 Years of Litigation Experience (Micro Data)

| | Rate Tier | Rate Range | Defense | | | | Plaintiff | | | | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | $250 or Less | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $251-$300 | 9 | 1.18% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 9 | 0.28% |
| 3 | Tier 1 | $301-$350 | 10 | 1.31% | 11 | 1.44% | 22 | 2.55% | 7 | 0.81% | 50 | 1.54% |
| 4 | Tier 1 | $351-$400 | 44 | 5.76% | 22 | 2.88% | 88 | 10.21% | 31 | 3.60% | 185 | 5.69% |
| 5 | Tier 1 | $401-$450 | 158 | 20.68% | 96 | 12.57% | 130 | 15.08% | 193 | 22.39% | 577 | 17.74% |
| | **Sub Totals** | | **221** | **28.93%** | **129** | **16.88%** | **240** | **27.84%** | **231** | **26.80%** | **821** | **25.25%** |
| 6 | Tier 2 | $451-$500 | 87 | 11.39% | 98 | 12.83% | 82 | 9.51% | 77 | 8.93% | 344 | 10.58% |
| 7 | Tier 2 | $501-$550 | 73 | 9.55% | 95 | 12.43% | 90 | 10.44% | 83 | 9.63% | 341 | 10.49% |
| 8 | Tier 2 | $551-$600 | 69 | 9.03% | 88 | 11.52% | 77 | 8.93% | 91 | 10.56% | 325 | 9.99% |
| 9 | Tier 2 | $601-$650 | 75 | 9.82% | 91 | 11.91% | 85 | 9.86% | 85 | 9.86% | 336 | 10.33% |
| 10 | Tier 2 | $651-$700 | 71 | 9.29% | 86 | 11.26% | 89 | 10.32% | 79 | 9.16% | 325 | 9.99% |
| | **Sub Totals** | | **375** | **49.08%** | **458** | **59.95%** | **423** | **49.07%** | **415** | **48.14%** | **1671** | **51.38%** |
| 11 | Tier 3 | $701-$750 | 26 | 3.40% | 28 | 3.66% | 32 | 3.71% | 25 | 2.90% | 111 | 3.41% |
| 12 | Tier 3 | $751-$800 | 22 | 2.88% | 23 | 3.01% | 27 | 3.13% | 24 | 2.78% | 96 | 2.95% |
| 13 | Tier 3 | $801-$850 | 17 | 2.23% | 20 | 2.62% | 21 | 2.44% | 30 | 3.48% | 88 | 2.71% |
| 14 | Tier 3 | $851-$900 | 21 | 2.75% | 23 | 3.01% | 26 | 3.02% | 26 | 3.02% | 96 | 2.95% |
| 15 | Tier 3 | $901-$950 | 21 | 2.75% | 21 | 2.75% | 24 | 2.78% | 33 | 3.83% | 99 | 3.04% |
| | **Sub Totals** | | **107** | **14.01%** | **115** | **15.05%** | **130** | **15.08%** | **138** | **16.01%** | **490** | **15.07%** |
| 16 | Tier 4 | $951-$1000 | 14 | 1.83% | 17 | 2.23% | 15 | 1.74% | 15 | 1.74% | 61 | 1.88% |
| 17 | Tier 4 | $1001-$1100 | 12 | 1.57% | 11 | 1.44% | 11 | 1.28% | 17 | 1.97% | 51 | 1.57% |
| 18 | Tier 4 | $1101-$1200 | 13 | 1.70% | 9 | 1.18% | 14 | 1.62% | 16 | 1.86% | 52 | 1.60% |
| 19 | Tier 4 | $1201-$1300 | 12 | 1.57% | 13 | 1.70% | 14 | 1.62% | 16 | 1.86% | 55 | 1.69% |
| 20 | Tier 4 | Over $1300 | 10 | 1.31% | 12 | 1.57% | 15 | 1.74% | 14 | 1.62% | 51 | 1.57% |
| | **Sub Totals** | | **61** | **7.98%** | **62** | **8.12%** | **69** | **8.00%** | **78** | **9.05%** | **270** | **8.30%** |
| | | | | | | | | | | | | |
| | **Totals** | | **764** | **100%** | **764** | **100%** | **862** | **100%** | **862** | **100%** | **3252** | **100%** |

**2024  Rate Data for 14-15 Years of Litigation Experience**

Copyright © 2025 NALFA. All Rights Reserved.

# 14-15 Years of Litigation Experience (Macro Data)





Copyright © 2025 NALFA. All Rights Reserved.

# 16-17 Years of Litigation Experience (Micro Data)

| | Rate Tier | Rate Range | Defense | | | | Plaintiff | | | | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | $250 or Less | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $251-$300 | 5 | 0.54% | 0 | 0.00% | 3 | 0.34% | 0 | 0.00% | 8 | 0.22% |
| 3 | Tier 1 | $301-$350 | 14 | 1.52% | 16 | 1.74% | 12 | 1.35% | 23 | 2.58% | 65 | 1.80% |
| 4 | Tier 1 | $351-$400 | 58 | 6.30% | 30 | 3.26% | 55 | 6.18% | 30 | 3.37% | 173 | 4.78% |
| 5 | Tier 1 | $401-$450 | 180 | 19.57% | 199 | 21.63% | 160 | 17.98% | 168 | 18.88% | 707 | 19.53% |
| | Sub Totals | | 257 | 27.93% | 245 | 26.63% | 230 | 25.84% | 221 | 24.83% | 954.1 | 26.36% |
| 6 | Tier 2 | $451-$500 | 95 | 10.33% | 103 | 11.20% | 90 | 10.11% | 81 | 9.10% | 369 | 10.19% |
| 7 | Tier 2 | $501-$550 | 90 | 9.78% | 96 | 10.43% | 83 | 9.33% | 82 | 9.21% | 351 | 9.70% |
| 8 | Tier 2 | $551-$600 | 88 | 9.57% | 98 | 10.65% | 81 | 9.10% | 86 | 9.66% | 353 | 9.75% |
| 9 | Tier 2 | $601-$650 | 77 | 8.37% | 100 | 10.87% | 88 | 9.89% | 80 | 8.99% | 345 | 9.53% |
| 10 | Tier 2 | $651-$700 | 91 | 9.89% | 92 | 10.00% | 75 | 8.43% | 90 | 10.11% | 348 | 9.61% |
| | Sub Totals | | 441 | 47.93% | 489 | 53.15% | 417 | 46.85% | 419 | 47.08% | 1766 | 48.78% |
| 11 | Tier 3 | $701-$750 | 32 | 3.48% | 28 | 3.04% | 36 | 4.04% | 29 | 3.26% | 125 | 3.45% |
| 12 | Tier 3 | $751-$800 | 29 | 3.15% | 17 | 1.85% | 25 | 2.81% | 32 | 3.60% | 103 | 2.85% |
| 13 | Tier 3 | $801-$850 | 25 | 2.72% | 20 | 2.17% | 28 | 3.15% | 32 | 3.60% | 105 | 2.90% |
| 14 | Tier 3 | $851-$900 | 30 | 3.26% | 15 | 1.63% | 30 | 3.37% | 35 | 3.93% | 110 | 3.04% |
| 15 | Tier 3 | $901-$950 | 22 | 2.39% | 21 | 2.28% | 33 | 3.71% | 33 | 3.71% | 109 | 3.01% |
| | Sub Totals | | 138 | 15.00% | 101 | 10.98% | 152 | 17.08% | 161 | 18.09% | 552 | 15.25% |
| 16 | Tier 4 | $951-$1000 | 19 | 2.07% | 20 | 2.17% | 26 | 2.92% | 21 | 2.36% | 86 | 2.38% |
| 17 | Tier 4 | $1001-$1100 | 17 | 1.85% | 17 | 1.85% | 19 | 2.13% | 18 | 2.02% | 71 | 1.96% |
| 18 | Tier 4 | $1101-$1200 | 16 | 1.74% | 17 | 1.85% | 12 | 1.35% | 15 | 1.69% | 60 | 1.66% |
| 19 | Tier 4 | $1201-$1300 | 17 | 1.85% | 16 | 1.74% | 17 | 1.91% | 18 | 2.02% | 68 | 1.88% |
| 20 | Tier 4 | Over $1300 | 15 | 1.63% | 15 | 1.63% | 17 | 1.91% | 17 | 1.91% | 64 | 1.77% |
| | Sub Totals | | 84 | 9.13% | 85 | 9.24% | 91 | 10.22% | 89 | 10.00% | 349 | 9.64% |
| | | | | | | | | | | | | |
| | Totals | | 920 | 100% | 920 | 100% | 890 | 100% | 890 | 100% | 3620 | 100% |

**2024 Rate Data for 16-17 Years of Litigation Experience**

Copyright © 2025 NALFA. All Rights Reserved.

# 16-17 Years of Litigation Experience (Macro Data)





Copyright © 2025 NALFA. All Rights Reserved.

# 18-19 Years of Litigation Experience (Micro Data)

| | Rate Tier | Rate Range | Defense | | | | Plaintiff | | | | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | $250 or Less | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $251-$300 | 9 | 0.91% | 0 | 0.00% | 9 | 1.10% | 0 | 0.00% | 18 | 0.50% |
| 3 | Tier 1 | $301-$350 | 22 | 2.22% | 22 | 2.22% | 19 | 2.32% | 31 | 3.79% | 94 | 2.60% |
| 4 | Tier 1 | $351-$400 | 61 | 6.17% | 32 | 3.24% | 48 | 5.87% | 47 | 5.75% | 188 | 5.20% |
| 5 | Tier 1 | $401-$450 | 152 | 15.37% | 182 | 18.40% | 119 | 14.55% | 110 | 13.45% | 563 | 15.58% |
| | **Sub Totals** | | **244** | **24.67%** | **236** | **23.86%** | **195** | **23.84%** | **188** | **22.98%** | **863** | **23.88%** |
| 6 | Tier 2 | $451-$500 | 97 | 9.81% | 93 | 9.40% | 78 | 9.54% | 72 | 8.80% | 340 | 9.41% |
| 7 | Tier 2 | $501-$550 | 94 | 9.50% | 88 | 8.90% | 69 | 8.44% | 74 | 9.05% | 325 | 8.99% |
| 8 | Tier 2 | $551-$600 | 94 | 9.50% | 99 | 10.01% | 80 | 9.78% | 74 | 9.05% | 347 | 9.60% |
| 9 | Tier 2 | $601-$650 | 92 | 9.30% | 93 | 9.40% | 70 | 8.56% | 75 | 9.17% | 330 | 9.13% |
| 10 | Tier 2 | $651-$700 | 91 | 9.20% | 90 | 9.10% | 72 | 8.80% | 73 | 8.92% | 326 | 9.02% |
| | **Sub Totals** | | **468** | **47.32%** | **463** | **46.81%** | **369** | **45.11%** | **368** | **44.99%** | **1668** | **46.15%** |
| 11 | Tier 3 | $701-$750 | 36 | 3.64% | 44 | 4.45% | 33 | 4.03% | 34 | 4.16% | 147 | 4.07% |
| 12 | Tier 3 | $751-$800 | 33 | 3.34% | 36 | 3.64% | 31 | 3.79% | 33 | 4.03% | 133 | 3.68% |
| 13 | Tier 3 | $801-$850 | 34 | 3.44% | 32 | 3.24% | 30 | 3.67% | 31 | 3.79% | 127 | 3.51% |
| 14 | Tier 3 | $851-$900 | 31 | 3.13% | 36 | 3.64% | 32 | 3.91% | 33 | 4.03% | 132 | 3.65% |
| 15 | Tier 3 | $901-$950 | 34 | 3.44% | 31 | 3.13% | 29 | 3.55% | 33 | 4.03% | 127 | 3.51% |
| | **Sub Totals** | | **168** | **16.99%** | **179** | **18.10%** | **155** | **18.95%** | **164** | **20.05%** | **666** | **18.43%** |
| 16 | Tier 4 | $951-$1000 | 25 | 2.53% | 26 | 2.63% | 23 | 2.81% | 21 | 2.57% | 95 | 2.63% |
| 17 | Tier 4 | $1001-$1100 | 20 | 2.02% | 19 | 1.92% | 20 | 2.44% | 20 | 2.44% | 79 | 2.19% |
| 18 | Tier 4 | $1101-$1200 | 22 | 2.22% | 23 | 2.33% | 21 | 2.57% | 20 | 2.44% | 86 | 2.38% |
| 19 | Tier 4 | $1201-$1300 | 20 | 2.02% | 22 | 2.22% | 17 | 2.08% | 15 | 1.83% | 74 | 2.05% |
| 20 | Tier 4 | Over $1300 | 22 | 2.22% | 21 | 2.12% | 18 | 2.20% | 22 | 2.69% | 83 | 2.30% |
| | **Sub Totals** | | **109** | **11.02%** | **111** | **11.22%** | **99** | **12.10%** | **98** | **11.98%** | **417** | **11.54%** |
| | | | | | | | | | | | | |
| | **Totals** | | **989** | **100%** | **989** | **100%** | **818** | **100%** | **818** | **100%** | **3614** | **100%** |

*2024 Rate Data for 18-19 Years of Litigation Experience*

Copyright © 2025 NALFA. All Rights Reserved.

# 18-19 Years of Litigation Experience (Macro Data)





Copyright © 2025 NALFA. All Rights Reserved.

# 20-22 Years of Litigation Experience (Micro Data)

| | Rate Tier | Rate Range | Defense | | | | Plaintiff | | | | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | $250 or Less | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $251-$300 | 2 | 0.23% | 0 | 0.00% | 15 | 1.70% | 0 | 0.00% | 17 | 0.48% |
| 3 | Tier 1 | $301-$350 | 12 | 1.35% | 13 | 1.46% | 21 | 2.38% | 40 | 4.54% | 86 | 2.43% |
| 4 | Tier 1 | $351-$400 | 31 | 3.49% | 38 | 4.28% | 30 | 3.41% | 53 | 6.02% | 152 | 4.30% |
| 5 | Tier 1 | $401-$450 | 132 | 14.86% | 117 | 13.18% | 110 | 12.49% | 73 | 8.29% | 432 | 12.21% |
| | Sub Totals | | 177 | 19.93% | 168 | 18.92% | 176 | 19.98% | 166 | 18.84% | 687 | 19.42% |
| 6 | Tier 2 | $451-$500 | 88 | 9.91% | 90 | 10.14% | 81 | 9.19% | 82 | 9.31% | 341 | 9.64% |
| 7 | Tier 2 | $501-$550 | 82 | 9.23% | 72 | 8.11% | 76 | 8.63% | 73 | 8.29% | 303 | 8.56% |
| 8 | Tier 2 | $551-$600 | 78 | 8.78% | 80 | 9.01% | 74 | 8.40% | 77 | 8.74% | 309 | 8.73% |
| 9 | Tier 2 | $601-$650 | 82 | 9.23% | 77 | 8.67% | 76 | 8.63% | 76 | 8.63% | 311 | 8.79% |
| 10 | Tier 2 | $651-$700 | 79 | 8.90% | 81 | 9.12% | 72 | 8.17% | 71 | 8.06% | 303 | 8.56% |
| | Sub Totals | | 409 | 46.06% | 400 | 45.05% | 379 | 43.02% | 379 | 43.02% | 1567 | 44.29% |
| 11 | Tier 3 | $701-$750 | 42 | 4.73% | 40 | 4.50% | 51 | 5.79% | 49 | 5.56% | 182 | 5.14% |
| 12 | Tier 3 | $751-$800 | 31 | 3.49% | 45 | 5.07% | 32 | 3.63% | 41 | 4.65% | 149 | 4.21% |
| 13 | Tier 3 | $801-$850 | 33 | 3.72% | 31 | 3.49% | 39 | 4.43% | 39 | 4.43% | 142 | 4.01% |
| 14 | Tier 3 | $851-$900 | 36 | 4.05% | 40 | 4.50% | 32 | 3.63% | 41 | 4.65% | 149 | 4.21% |
| 15 | Tier 3 | $901-$950 | 36 | 4.05% | 31 | 3.49% | 40 | 4.54% | 33 | 3.75% | 140 | 3.96% |
| | Sub Totals | | 178 | 20.05% | 187 | 21.06% | 194 | 22.02% | 203 | 23.04% | 762 | 21.54% |
| 16 | Tier 4 | $951-$1000 | 30 | 3.38% | 30 | 3.38% | 33 | 3.75% | 32 | 3.63% | 125 | 3.53% |
| 17 | Tier 4 | $1001-$1100 | 25 | 2.82% | 29 | 3.27% | 30 | 3.41% | 22 | 2.50% | 106 | 3.00% |
| 18 | Tier 4 | $1101-$1200 | 21 | 2.36% | 27 | 3.04% | 26 | 2.95% | 31 | 3.52% | 105 | 2.97% |
| 19 | Tier 4 | $1201-$1300 | 20 | 2.25% | 25 | 2.82% | 22 | 2.50% | 23 | 2.61% | 90 | 2.54% |
| 20 | Tier 4 | Over $1300 | 28 | 3.15% | 22 | 2.48% | 21 | 2.38% | 25 | 2.84% | 96 | 2.71% |
| | Sub Totals | | 124 | 13.96% | 133 | 14.98% | 132 | 14.98% | 133 | 15.10% | 522 | 14.75% |
| | | | | | | | | | | | | |
| | Totals | | 888 | 100% | 888 | 100% | 881 | 100% | 881 | 100% | 3538 | 100% |

Copyright © 2025 NALFA. All Rights Reserved.

# 20-22 Years of Litigation Experience (Macro Data)





Copyright © 2025 NALFA. All Rights Reserved.

# 23-25 Years of Litigation Experience (Micro Data)

| | Rate Tier | Rate Range | Defense | | | | Plaintiff | | | | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | $250 or Less | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $251-$300 | 4 | 0.50% | 0 | 0.00% | 11 | 1.36% | 0 | 0.00% | 15 | 0.46% |
| 3 | Tier 1 | $301-$350 | 16 | 1.98% | 18 | 2.23% | 19 | 2.35% | 29 | 3.59% | 82 | 2.54% |
| 4 | Tier 1 | $351-$400 | 21 | 2.60% | 30 | 3.71% | 26 | 3.22% | 37 | 4.58% | 114 | 3.53% |
| 5 | Tier 1 | $401-$450 | 104 | 12.87% | 88 | 10.89% | 81 | 10.02% | 63 | 7.80% | 336 | 10.40% |
| | Sub Totals | | 145 | 17.95% | 136 | 16.83% | 137 | 16.96% | 129 | 15.97% | 547 | 16.92% |
| 6 | Tier 2 | $451-$500 | 75 | 9.28% | 67 | 8.29% | 55 | 6.81% | 66 | 8.17% | 263 | 8.14% |
| 7 | Tier 2 | $501-$550 | 70 | 8.66% | 69 | 8.54% | 62 | 7.67% | 60 | 7.43% | 261 | 8.08% |
| 8 | Tier 2 | $551-$600 | 61 | 7.55% | 66 | 8.17% | 63 | 7.80% | 58 | 7.18% | 248 | 7.67% |
| 9 | Tier 2 | $601-$650 | 56 | 6.93% | 61 | 7.55% | 66 | 8.17% | 56 | 6.93% | 239 | 7.39% |
| 10 | Tier 2 | $651-$700 | 69 | 8.54% | 70 | 8.66% | 62 | 7.67% | 51 | 6.31% | 252 | 7.80% |
| | Sub Totals | | 331 | 40.97% | 333 | 41.21% | 308 | 38.12% | 291 | 36.01% | 1263 | 39.08% |
| 11 | Tier 3 | $701-$750 | 40 | 4.95% | 47 | 5.82% | 44 | 5.45% | 49 | 6.06% | 180 | 5.57% |
| 12 | Tier 3 | $751-$800 | 45 | 5.57% | 40 | 4.95% | 45 | 5.57% | 52 | 6.44% | 182 | 5.63% |
| 13 | Tier 3 | $801-$850 | 35 | 4.33% | 42 | 5.20% | 42 | 5.20% | 41 | 5.07% | 160 | 4.95% |
| 14 | Tier 3 | $851-$900 | 44 | 5.45% | 39 | 4.83% | 41 | 5.07% | 45 | 5.57% | 169 | 5.23% |
| 15 | Tier 3 | $901-$950 | 38 | 4.70% | 42 | 5.20% | 38 | 4.70% | 39 | 4.83% | 157 | 4.86% |
| | Sub Totals | | 202 | 25.00% | 210 | 25.99% | 210 | 25.99% | 226 | 27.97% | 848 | 26.24% |
| 16 | Tier 4 | $951-$1000 | 31 | 3.84% | 22 | 2.72% | 35 | 4.33% | 41 | 5.07% | 129 | 3.99% |
| 17 | Tier 4 | $1001-$1100 | 22 | 2.72% | 26 | 3.22% | 29 | 3.59% | 31 | 3.84% | 108 | 3.34% |
| 18 | Tier 4 | $1101-$1200 | 26 | 3.22% | 27 | 3.34% | 31 | 3.84% | 32 | 3.96% | 116 | 3.59% |
| 19 | Tier 4 | $1201-$1300 | 21 | 2.60% | 24 | 2.97% | 29 | 3.59% | 33 | 4.08% | 107 | 3.31% |
| 20 | Tier 4 | Over $1300 | 30 | 3.71% | 30 | 3.71% | 29 | 3.59% | 25 | 3.09% | 114 | 3.53% |
| | Sub Totals | | 130 | 16.09% | 129 | 15.97% | 153 | 18.94% | 162 | 20.05% | 574 | 17.76% |
| | | | | | | | | | | | | |
| | Totals | | 808 | 100% | 808 | 100% | 808 | 100% | 808 | 100% | 3232 | 100% |

**2024 Rate Data for 23-25 Years of Litigation Experience**

Copyright © 2025 NALFA. All Rights Reserved.

# 23-25 Years of Litigation Experience (Macro Data)





Copyright © 2025 NALFA. All Rights Reserved.

# 26-28 Years of Litigation Experience (Micro Data)

| | Rate Tier | Rate Range | Defense | | | | Plaintiff | | | | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | $250 or Less | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $251-$300 | 7 | 0.68% | 0 | 0.00% | 7 | 0.80% | 0 | 0.00% | 14 | 0.37% |
| 3 | Tier 1 | $301-$350 | 16 | 1.55% | 19 | 1.84% | 8 | 0.91% | 12 | 1.37% | 55 | 1.44% |
| 4 | Tier 1 | $351-$400 | 31 | 3.01% | 22 | 2.14% | 41 | 4.66% | 15 | 1.71% | 109 | 2.85% |
| 5 | Tier 1 | $401-$450 | 100 | 9.71% | 103 | 10.00% | 67 | 7.62% | 86 | 9.78% | 356 | 9.32% |
| | Sub Totals | | 154 | 14.95% | 144 | 13.98% | 123 | 13.99% | 113 | 12.86% | 534 | 13.99% |
| 6 | Tier 2 | $451-$500 | 72 | 6.99% | 76 | 7.38% | 73 | 8.30% | 70 | 7.96% | 291 | 7.62% |
| 7 | Tier 2 | $501-$550 | 88 | 8.54% | 72 | 6.99% | 55 | 6.26% | 57 | 6.48% | 272 | 7.12% |
| 8 | Tier 2 | $551-$600 | 77 | 7.48% | 77 | 7.48% | 65 | 7.39% | 58 | 6.60% | 277 | 7.26% |
| 9 | Tier 2 | $601-$650 | 75 | 7.28% | 76 | 7.38% | 59 | 6.71% | 67 | 7.62% | 277 | 7.26% |
| 10 | Tier 2 | $651-$700 | 80 | 7.77% | 80 | 7.77% | 64 | 7.28% | 55 | 6.26% | 279 | 7.31% |
| | Sub Totals | | 392 | 38.06% | 381 | 36.99% | 316 | 35.95% | 307 | 34.93% | 1396 | 36.56% |
| 11 | Tier 3 | $701-$750 | 55 | 5.34% | 66 | 6.41% | 58 | 6.60% | 58 | 6.60% | 237 | 6.21% |
| 12 | Tier 3 | $751-$800 | 60 | 5.83% | 59 | 5.73% | 45 | 5.12% | 50 | 5.69% | 214 | 5.61% |
| 13 | Tier 3 | $801-$850 | 58 | 5.63% | 62 | 6.02% | 51 | 5.80% | 53 | 6.03% | 224 | 5.87% |
| 14 | Tier 3 | $851-$900 | 65 | 6.31% | 59 | 5.73% | 53 | 6.03% | 53 | 6.03% | 230 | 6.02% |
| 15 | Tier 3 | $901-$950 | 61 | 5.92% | 63 | 6.12% | 48 | 5.46% | 51 | 5.80% | 223 | 5.84% |
| | Sub Totals | | 299 | 29.03% | 309 | 30.00% | 255 | 29.01% | 265 | 30.15% | 1128 | 29.54% |
| 16 | Tier 4 | $951-$1000 | 40 | 3.88% | 44 | 4.27% | 31 | 3.53% | 44 | 5.01% | 159 | 4.16% |
| 17 | Tier 4 | $1001-$1100 | 33 | 3.20% | 39 | 3.79% | 43 | 4.89% | 39 | 4.44% | 154 | 4.03% |
| 18 | Tier 4 | $1101-$1200 | 41 | 3.98% | 42 | 4.08% | 34 | 3.87% | 31 | 3.53% | 148 | 3.88% |
| 19 | Tier 4 | $1201-$1300 | 33 | 3.20% | 32 | 3.11% | 37 | 4.21% | 39 | 4.44% | 141 | 3.69% |
| 20 | Tier 4 | Over $1300 | 38 | 3.69% | 39 | 3.79% | 40 | 4.55% | 41 | 4.66% | 158 | 4.14% |
| | Sub Totals | | 185 | 17.96% | 196 | 19.03% | 185 | 21.05% | 194 | 22.07% | 760 | 19.91% |

**2024 Rate Data for 26-28 Years of Litigation Experience**

Copyright © 2025 NALFA. All Rights Reserved.

# 26-28 Years of Litigation Experience (Macro Data)





Copyright © 2025 NALFA. All Rights Reserved.

# 29-31 Years of Litigation Experience (Micro Data)

| | Rate Tier | Rate Range | Defense | | | | Plaintiff | | | | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | $250 or Less | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $251-$300 | 11 | 1.28% | 0 | 0.00% | 12 | 1.19% | 0 | 0.00% | 23 | 0.62% |
| 3 | Tier 1 | $301-$350 | 15 | 1.75% | 15 | 1.75% | 16 | 1.59% | 4 | 0.40% | 50 | 1.34% |
| 4 | Tier 1 | $351-$400 | 22 | 2.57% | 22 | 2.57% | 26 | 2.58% | 33 | 3.28% | 103 | 2.76% |
| 5 | Tier 1 | $401-$450 | 55 | 6.42% | 65 | 7.58% | 67 | 6.66% | 53 | 5.27% | 240 | 6.44% |
| | Sub Totals | | 103 | 12.02% | 102 | 11.90% | 121 | 12.03% | 90 | 8.95% | 416 | 11.16% |
| 6 | Tier 2 | $451-$500 | 65 | 7.58% | 57 | 6.65% | 55 | 5.47% | 58 | 5.77% | 235 | 6.31% |
| 7 | Tier 2 | $501-$550 | 55 | 6.42% | 50 | 5.83% | 60 | 5.96% | 62 | 6.16% | 227 | 6.09% |
| 8 | Tier 2 | $551-$600 | 66 | 7.70% | 56 | 6.53% | 60 | 5.96% | 62 | 6.16% | 244 | 6.55% |
| 9 | Tier 2 | $601-$650 | 65 | 7.58% | 50 | 5.83% | 61 | 6.06% | 65 | 6.46% | 241 | 6.47% |
| 10 | Tier 2 | $651-$700 | 66 | 7.70% | 54 | 6.30% | 65 | 6.46% | 65 | 6.46% | 250 | 6.71% |
| | Sub Totals | | 317 | 36.99% | 267 | 31.16% | 301 | 29.92% | 312 | 31.01% | 1197 | 32.13% |
| 11 | Tier 3 | $701-$750 | 53 | 6.18% | 59 | 6.88% | 60 | 5.96% | 70 | 6.96% | 242 | 6.49% |
| 12 | Tier 3 | $751-$800 | 60 | 7.00% | 60 | 7.00% | 66 | 6.56% | 72 | 7.16% | 258 | 6.92% |
| 13 | Tier 3 | $801-$850 | 50 | 5.83% | 61 | 7.12% | 68 | 6.76% | 70 | 6.96% | 249 | 6.68% |
| 14 | Tier 3 | $851-$900 | 48 | 5.60% | 60 | 7.00% | 66 | 6.56% | 66 | 6.56% | 240 | 6.44% |
| 15 | Tier 3 | $901-$950 | 55 | 6.42% | 60 | 7.00% | 72 | 7.16% | 74 | 7.36% | 261 | 7.00% |
| | Sub Totals | | 266 | 31.04% | 300 | 35.01% | 332 | 33.00% | 352 | 34.99% | 1250 | 33.55% |
| 16 | Tier 4 | $951-$1000 | 40 | 4.67% | 35 | 4.08% | 50 | 4.97% | 55 | 5.47% | 180 | 4.83% |
| 17 | Tier 4 | $1001-$1100 | 31 | 3.62% | 40 | 4.67% | 48 | 4.77% | 50 | 4.97% | 169 | 4.54% |
| 18 | Tier 4 | $1101-$1200 | 30 | 3.50% | 38 | 4.43% | 50 | 4.97% | 54 | 5.37% | 172 | 4.62% |
| 19 | Tier 4 | $1201-$1300 | 31 | 3.62% | 33 | 3.85% | 59 | 5.86% | 48 | 4.77% | 171 | 4.59% |
| 20 | Tier 4 | Over $1300 | 39 | 4.55% | 42 | 4.90% | 45 | 4.47% | 45 | 4.47% | 171 | 4.59% |
| | Sub Totals | | 171 | 19.95% | 188 | 21.94% | 252 | 25.05% | 252 | 25.05% | 863 | 23.16% |
| | | | | | | | | | | | | |
| | Totals | | 857 | 100% | 857 | 100% | 1006 | 100% | 1006 | 100% | 3726 | 100% |

**2024 Rate Data for 29-31 Years of Litigation Experience**

Copyright © 2025 NALFA. All Rights Reserved.

# 29-31 Years of Litigation Experience (Macro Data)





Copyright © 2025 NALFA. All Rights Reserved.

174

# 32-34 Years of Litigation Experience (Micro Data)

| | Rate Tier | Rate Range | Defense | | | | Plaintiff | | | | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | $250 or Less | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $251-$300 | 3 | 0.34% | 0 | 0.00% | 8 | 0.93% | 0 | 0.00% | 11 | 0.32% |
| 3 | Tier 1 | $301-$350 | 7 | 0.80% | 11 | 1.25% | 12 | 1.39% | 5 | 0.58% | 35 | 1.01% |
| 4 | Tier 1 | $351-$400 | 12 | 1.37% | 20 | 2.28% | 22 | 2.56% | 12 | 1.39% | 66 | 1.90% |
| 5 | Tier 1 | $401-$450 | 65 | 7.41% | 55 | 6.27% | 27 | 3.14% | 43 | 4.99% | 190 | 5.47% |
| | **Sub Totals** | | **87** | **9.92%** | **86** | **9.81%** | **69** | **8.01%** | **60** | **6.97%** | **302** | **8.69%** |
| 6 | Tier 2 | $451-$500 | 55 | 6.27% | 48 | 5.47% | 45 | 5.23% | 40 | 4.65% | 188 | 5.41% |
| 7 | Tier 2 | $501-$550 | 66 | 7.53% | 44 | 5.02% | 39 | 4.53% | 36 | 4.18% | 185 | 5.32% |
| 8 | Tier 2 | $551-$600 | 61 | 6.96% | 48 | 5.47% | 45 | 5.23% | 40 | 4.65% | 194 | 5.58% |
| 9 | Tier 2 | $601-$650 | 62 | 7.07% | 44 | 5.02% | 41 | 4.76% | 35 | 4.07% | 182 | 5.24% |
| 10 | Tier 2 | $651-$700 | 64 | 7.30% | 54 | 6.16% | 54 | 6.27% | 48 | 5.57% | 220 | 6.33% |
| | **Sub Totals** | | **308** | **35.12%** | **238** | **27.14%** | **224** | **26.02%** | **199** | **23.11%** | **969** | **27.88%** |
| 11 | Tier 3 | $701-$750 | 62 | 7.07% | 70 | 7.98% | 66 | 7.67% | 69 | 8.01% | 267 | 7.68% |
| 12 | Tier 3 | $751-$800 | 58 | 6.61% | 67 | 7.64% | 62 | 7.20% | 69 | 8.01% | 256 | 7.36% |
| 13 | Tier 3 | $801-$850 | 58 | 6.61% | 66 | 7.53% | 62 | 7.20% | 66 | 7.67% | 252 | 7.25% |
| 14 | Tier 3 | $851-$900 | 55 | 6.27% | 61 | 6.96% | 59 | 6.85% | 69 | 8.01% | 244 | 7.02% |
| 15 | Tier 3 | $901-$950 | 56 | 6.39% | 69 | 7.87% | 61 | 7.08% | 71 | 8.25% | 257 | 7.39% |
| | **Sub Totals** | | **289** | **32.95%** | **333** | **37.97%** | **310** | **36.00%** | **344** | **39.95%** | **1276** | **36.71%** |
| 16 | Tier 4 | $951-$1000 | 43 | 4.90% | 48 | 5.47% | 54 | 6.27% | 44 | 5.11% | 189 | 5.44% |
| 17 | Tier 4 | $1001-$1100 | 39 | 4.45% | 39 | 4.45% | 50 | 5.81% | 51 | 5.92% | 179 | 5.15% |
| 18 | Tier 4 | $1101-$1200 | 39 | 4.45% | 44 | 5.02% | 52 | 6.04% | 56 | 6.50% | 191 | 5.49% |
| 19 | Tier 4 | $1201-$1300 | 33 | 3.76% | 41 | 4.68% | 50 | 5.81% | 52 | 6.04% | 176 | 5.06% |
| 20 | Tier 4 | Over $1300 | 39 | 4.45% | 48 | 5.47% | 52 | 6.04% | 55 | 6.39% | 194 | 5.58% |
| | **Sub Totals** | | **193** | **22.01%** | **220** | **25.09%** | **258** | **29.97%** | **258** | **29.97%** | **929** | **26.73%** |
| | | | | | | | | | | | | |
| | **Totals** | | **877** | **100%** | **877** | **100%** | **861** | **100%** | **861** | **100%** | **3476** | **100%** |

Table title: **2024 Rate Data for 32-34 Years of Litigation Experience**

Copyright © 2025 NALFA. All Rights Reserved.

# 32-34 Years of Litigation Experience (Macro Data)





Copyright © 2025 NALFA. All Rights Reserved.

# 35-37 Years of Litigation Experience (Micro Data)

| | Rate Tier | Rate Range | Defense | | | | Plaintiff | | | | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | $250 or Less | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $251-$300 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 3 | Tier 1 | $301-$350 | 3 | 0.34% | 0 | 0.00% | 1 | 0.17% | 0 | 0.00% | 4 | 0.14% |
| 4 | Tier 1 | $351-$400 | 23 | 2.64% | 6 | 0.69% | 9 | 1.57% | 8 | 1.40% | 46 | 1.59% |
| 5 | Tier 1 | $401-$450 | 43 | 4.93% | 63 | 7.22% | 24 | 4.19% | 21 | 3.66% | 151 | 5.22% |
| | Sub Totals | | 69 | 7.91% | 69 | 7.91% | 34 | 5.93% | 29 | 5.06% | 201 | 6.96% |
| 6 | Tier 2 | $451-$500 | 45 | 5.16% | 33 | 3.78% | 19 | 3.32% | 9 | 1.57% | 106 | 3.67% |
| 7 | Tier 2 | $501-$550 | 54 | 6.19% | 42 | 4.82% | 15 | 2.62% | 12 | 2.09% | 123 | 4.26% |
| 8 | Tier 2 | $551-$600 | 58 | 6.65% | 43 | 4.93% | 20 | 3.49% | 21 | 3.66% | 142 | 4.91% |
| 9 | Tier 2 | $601-$650 | 50 | 5.73% | 42 | 4.82% | 18 | 3.14% | 20 | 3.49% | 130 | 4.50% |
| 10 | Tier 2 | $651-$700 | 64 | 7.34% | 50 | 5.73% | 31 | 5.41% | 22 | 3.84% | 167 | 5.78% |
| | Sub Totals | | 271 | 31.08% | 210 | 24.08% | 103 | 17.98% | 84 | 14.66% | 668 | 23.11% |
| 11 | Tier 3 | $701-$750 | 55 | 6.31% | 61 | 7.00% | 39 | 6.81% | 33 | 5.76% | 188 | 6.51% |
| 12 | Tier 3 | $751-$800 | 61 | 7.00% | 67 | 7.68% | 48 | 8.38% | 52 | 9.08% | 228 | 7.89% |
| 13 | Tier 3 | $801-$850 | 57 | 6.54% | 72 | 8.26% | 44 | 7.68% | 50 | 8.73% | 223 | 7.72% |
| 14 | Tier 3 | $851-$900 | 61 | 7.00% | 72 | 8.26% | 47 | 8.20% | 58 | 10.12% | 238 | 8.24% |
| 15 | Tier 3 | $901-$950 | 71 | 8.14% | 77 | 8.83% | 57 | 9.95% | 65 | 11.34% | 270 | 9.34% |
| | Sub Totals | | 305 | 34.98% | 349 | 40.02% | 235 | 41.01% | 258 | 45.03% | 1147 | 39.69% |
| 16 | Tier 4 | $951-$1000 | 40 | 4.59% | 40 | 4.59% | 31 | 5.41% | 41 | 7.16% | 152 | 5.26% |
| 17 | Tier 4 | $1001-$1100 | 45 | 5.16% | 49 | 5.62% | 40 | 6.98% | 40 | 6.98% | 174 | 6.02% |
| 18 | Tier 4 | $1101-$1200 | 47 | 5.39% | 50 | 5.73% | 35 | 6.11% | 39 | 6.81% | 171 | 5.92% |
| 19 | Tier 4 | $1201-$1300 | 45 | 5.16% | 49 | 5.62% | 40 | 6.98% | 40 | 6.98% | 174 | 6.02% |
| 20 | Tier 4 | Over $1300 | 50 | 5.73% | 56 | 6.42% | 55 | 9.60% | 42 | 7.33% | 203 | 7.02% |
| | Sub Totals | | 227 | 26.03% | 244 | 27.98% | 201 | 35.08% | 202 | 35.25% | 874 | 30.24% |
| | | | | | | | | | | | | |
| | Totals | | 872 | 100% | 872 | 100% | 573 | 100% | 573 | 100% | 2890 | 100% |

**2024 Rate Data for 35-37 Years of Litigation Experienc**

Copyright © 2025 NALFA. All Rights Reserved.

# 35-37 Years of Litigation Experience (Macro Data)





Copyright © 2025 NALFA. All Rights Reserved.

# 38-40 Years of Litigation Experience (Micro Data)

| | Rate Tier | Rate Range | Defense | | | | Plaintiff | | | | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | $250 or Less | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $251-$300 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 3 | Tier 1 | $301-$350 | 1 | 0.13% | 1 | 0.13% | 1 | 0.14% | 0 | 0.00% | 3 | 0.10% |
| 4 | Tier 1 | $351-$400 | 15 | 1.97% | 9 | 1.18% | 5 | 0.70% | 2 | 0.28% | 31 | 1.05% |
| 5 | Tier 1 | $401-$450 | 29 | 3.81% | 28 | 3.68% | 15 | 2.11% | 12 | 1.69% | 84 | 2.85% |
| | **Sub Totals** | | **45** | **5.91%** | **38** | **4.99%** | **21** | **2.95%** | **14** | **1.97%** | **118** | **4.01%** |
| 6 | Tier 2 | $451-$500 | 34 | 4.47% | 20 | 2.63% | 12 | 1.69% | 7 | 0.98% | 73 | 2.48% |
| 7 | Tier 2 | $501-$550 | 41 | 5.39% | 26 | 3.42% | 20 | 2.81% | 10 | 1.41% | 97 | 3.29% |
| 8 | Tier 2 | $551-$600 | 42 | 5.52% | 24 | 3.15% | 15 | 2.11% | 15 | 2.11% | 96 | 3.26% |
| 9 | Tier 2 | $601-$650 | 41 | 5.39% | 26 | 3.42% | 16 | 2.25% | 19 | 2.67% | 102 | 3.46% |
| 10 | Tier 2 | $651-$700 | 48 | 6.31% | 34 | 4.47% | 16 | 2.25% | 21 | 2.95% | 119 | 4.04% |
| | **Sub Totals** | | **206** | **27.07%** | **130** | **17.08%** | **79** | **11.11%** | **72** | **10.13%** | **487** | **16.54%** |
| 11 | Tier 3 | $701-$750 | 43 | 5.65% | 57 | 7.49% | 54 | 7.59% | 45 | 6.33% | 199 | 6.76% |
| 12 | Tier 3 | $751-$800 | 55 | 7.23% | 70 | 9.20% | 51 | 7.17% | 75 | 10.55% | 251 | 8.53% |
| 13 | Tier 3 | $801-$850 | 52 | 6.83% | 72 | 9.46% | 69 | 9.70% | 68 | 9.56% | 261 | 8.87% |
| 14 | Tier 3 | $851-$900 | 57 | 7.49% | 68 | 8.94% | 74 | 10.41% | 73 | 10.27% | 272 | 9.24% |
| 15 | Tier 3 | $901-$950 | 67 | 8.80% | 75 | 9.86% | 79 | 11.11% | 80 | 11.25% | 301 | 10.22% |
| | **Sub Totals** | | **274** | **36.01%** | **342** | **44.94%** | **327** | **45.99%** | **341** | **47.96%** | **1284** | **43.61%** |
| 16 | Tier 4 | $951-$1000 | 40 | 5.26% | 50 | 6.57% | 50 | 7.03% | 50 | 7.03% | 190 | 6.45% |
| 17 | Tier 4 | $1001-$1100 | 47 | 6.18% | 50 | 6.57% | 57 | 8.02% | 57 | 8.02% | 211 | 7.17% |
| 18 | Tier 4 | $1101-$1200 | 49 | 6.44% | 50 | 6.57% | 52 | 7.31% | 57 | 8.02% | 208 | 7.07% |
| 19 | Tier 4 | $1201-$1300 | 47 | 6.18% | 50 | 6.57% | 59 | 8.30% | 58 | 8.16% | 214 | 7.27% |
| 20 | Tier 4 | Over $1300 | 53 | 6.96% | 51 | 6.70% | 66 | 9.28% | 62 | 8.72% | 232 | 7.88% |
| | **Sub Totals** | | **236** | **31.01%** | **251** | **32.98%** | **284** | **39.94%** | **284** | **39.94%** | **1055** | **35.84%** |
| | | | | | | | | | | | | |
| | **Totals** | | **761** | **100%** | **761** | **100%** | **711** | **100%** | **711** | **100%** | **2944** | **100%** |

*2024 Rate Data for 38-40 Years of Litigation Experience*

Copyright © 2025 NALFA. All Rights Reserved.

# 38-40 Years of Litigation Experience (Macro Data)





Copyright © 2025 NALFA. All Rights Reserved.

# 41-43 Years of Litigation Experience (Micro Data)

| | Rate Tier | Rate Range | Defense | | | | Plaintiff | | | | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | $250 or Less | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $251-$300 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 3 | Tier 1 | $301-$350 | 1 | 0.15% | 2 | 0.30% | 0 | 0.00% | 0 | 0.00% | 3 | 0.11% |
| 4 | Tier 1 | $351-$400 | 11 | 1.63% | 5 | 0.74% | 0 | 0.00% | 0 | 0.00% | 16 | 0.59% |
| 5 | Tier 1 | $401-$450 | 15 | 2.22% | 13 | 1.92% | 0 | 0.00% | 0 | 0.00% | 28 | 1.04% |
| | Sub Totals | | 27 | 3.99% | 20 | 2.96% | 0 | 0.00% | 0 | 0.00% | 47 | 1.74% |
| 6 | Tier 2 | $451-$500 | 37 | 5.47% | 11 | 1.63% | 2 | 0.30% | 0 | 0.00% | 50 | 1.86% |
| 7 | Tier 2 | $501-$550 | 29 | 4.29% | 16 | 2.37% | 3 | 0.45% | 1 | 0.15% | 49 | 1.82% |
| 8 | Tier 2 | $551-$600 | 30 | 4.44% | 14 | 2.07% | 3 | 0.45% | 4 | 0.60% | 51 | 1.89% |
| 9 | Tier 2 | $601-$650 | 31 | 4.59% | 18 | 2.66% | 4 | 0.60% | 6 | 0.89% | 59 | 2.19% |
| 10 | Tier 2 | $651-$700 | 41 | 6.07% | 23 | 3.40% | 8 | 1.19% | 8 | 1.19% | 80 | 2.97% |
| | Sub Totals | | 168 | 24.85% | 82 | 12.13% | 20 | 2.98% | 19 | 2.83% | 289 | 10.73% |
| 11 | Tier 3 | $701-$750 | 44 | 6.51% | 58 | 8.58% | 65 | 9.69% | 43 | 6.41% | 210 | 7.80% |
| 12 | Tier 3 | $751-$800 | 51 | 7.54% | 64 | 9.47% | 70 | 10.43% | 70 | 10.43% | 255 | 9.47% |
| 13 | Tier 3 | $801-$850 | 56 | 8.28% | 68 | 10.06% | 69 | 10.28% | 75 | 11.18% | 268 | 9.95% |
| 14 | Tier 3 | $851-$900 | 50 | 7.40% | 70 | 10.36% | 70 | 10.43% | 77 | 11.48% | 267 | 9.91% |
| 15 | Tier 3 | $901-$950 | 56 | 8.28% | 71 | 10.50% | 75 | 11.18% | 85 | 12.67% | 287 | 10.65% |
| | Sub Totals | | 257 | 38.02% | 331 | 48.96% | 349 | 52.01% | 350 | 52.16% | 1287 | 47.77% |
| 16 | Tier 4 | $951-$1000 | 40 | 5.92% | 44 | 6.51% | 50 | 7.45% | 50 | 7.45% | 184 | 6.83% |
| 17 | Tier 4 | $1001-$1100 | 45 | 6.66% | 52 | 7.69% | 60 | 8.94% | 60 | 8.94% | 217 | 8.05% |
| 18 | Tier 4 | $1101-$1200 | 44 | 6.51% | 41 | 6.07% | 62 | 9.24% | 60 | 8.94% | 207 | 7.68% |
| 19 | Tier 4 | $1201-$1300 | 45 | 6.66% | 49 | 7.25% | 60 | 8.94% | 62 | 9.24% | 216 | 8.02% |
| 20 | Tier 4 | Over $1300 | 50 | 7.40% | 57 | 8.43% | 70 | 10.43% | 70 | 10.43% | 247 | 9.17% |
| | Sub Totals | | 224 | 33.14% | 243 | 35.95% | 302 | 45.01% | 302 | 45.01% | 1071 | 39.76% |
| | | | | | | | | | | | | |
| | Totals | | 676 | 100% | 676 | 100% | 671 | 100% | 671 | 100% | 2694 | 100% |

*2024 Rate Data for 41-43 Years of Litigation Experience*

Copyright © 2025 NALFA. All Rights Reserved.

# 41-43 Years of Litigation Experience (Macro Data)





Copyright © 2025 NALFA. All Rights Reserved.

# 44-46 Years of Litigation Experience (Micro Data)

| | Rate Tier | Rate Range | Defense | | | | Plaintiff | | | | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | $250 or Less | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $251-$300 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 3 | Tier 1 | $301-$350 | 1 | 0.17% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 1 | 0.05% |
| 4 | Tier 1 | $351-$400 | 5 | 0.87% | 3 | 0.52% | 0 | 0.00% | 0 | 0.00% | 8 | 0.36% |
| 5 | Tier 1 | $401-$450 | 11 | 1.91% | 9 | 1.56% | 0 | 0.00% | 0 | 0.00% | 20 | 0.90% |
| | Sub Totals | | 17 | 2.95% | 12 | 2.08% | 0 | 0.00% | 0 | 0.00% | 29 | 1.31% |
| 6 | Tier 2 | $451-$500 | 15 | 2.60% | 5 | 0.87% | 1 | 0.19% | 0 | 0.00% | 21 | 0.95% |
| 7 | Tier 2 | $501-$550 | 22 | 3.81% | 6 | 1.04% | 2 | 0.38% | 0 | 0.00% | 30 | 1.36% |
| 8 | Tier 2 | $551-$600 | 21 | 3.64% | 7 | 1.21% | 4 | 0.75% | 1 | 0.19% | 33 | 1.49% |
| 9 | Tier 2 | $601-$650 | 22 | 3.81% | 8 | 1.39% | 6 | 1.13% | 9 | 1.70% | 45 | 2.03% |
| 10 | Tier 2 | $651-$700 | 30 | 5.20% | 8 | 1.39% | 31 | 5.85% | 23 | 4.34% | 92 | 4.16% |
| | Sub Totals | | 110 | 19.06% | 34 | 5.89% | 44 | 8.30% | 33 | 6.23% | 221 | 9.98% |
| 11 | Tier 3 | $701-$750 | 39 | 6.76% | 55 | 9.53% | 31 | 5.85% | 35 | 6.60% | 160 | 7.23% |
| 12 | Tier 3 | $751-$800 | 48 | 8.32% | 60 | 10.40% | 44 | 8.30% | 45 | 8.49% | 197 | 8.90% |
| 13 | Tier 3 | $801-$850 | 48 | 8.32% | 60 | 10.40% | 47 | 8.87% | 46 | 8.68% | 201 | 9.08% |
| 14 | Tier 3 | $851-$900 | 49 | 8.49% | 55 | 9.53% | 44 | 8.30% | 45 | 8.49% | 193 | 8.72% |
| 15 | Tier 3 | $901-$950 | 58 | 10.05% | 70 | 12.13% | 55 | 10.38% | 55 | 10.38% | 238 | 10.75% |
| | Sub Totals | | 242 | 41.94% | 300 | 51.99% | 221 | 41.70% | 226 | 42.64% | 989 | 44.67% |
| 16 | Tier 4 | $951-$1000 | 44 | 7.63% | 40 | 6.93% | 48 | 9.06% | 48 | 9.06% | 180 | 8.13% |
| 17 | Tier 4 | $1001-$1100 | 38 | 6.59% | 47 | 8.15% | 54 | 10.19% | 54 | 10.19% | 193 | 8.72% |
| 18 | Tier 4 | $1101-$1200 | 42 | 7.28% | 48 | 8.32% | 55 | 10.38% | 55 | 10.38% | 200 | 9.03% |
| 19 | Tier 4 | $1201-$1300 | 41 | 7.11% | 46 | 7.97% | 53 | 10.00% | 54 | 10.19% | 194 | 8.76% |
| 20 | Tier 4 | Over $1300 | 43 | 7.45% | 50 | 8.67% | 55 | 10.38% | 60 | 11.32% | 208 | 9.39% |
| | Sub Totals | | 208 | 36.05% | 231 | 40.03% | 265 | 50.00% | 271 | 51.13% | 975 | 44.04% |
| | | | | | | | | | | | | |
| | Totals | | 577 | 100% | 577 | 100% | 530 | 100% | 530 | 100% | 2214 | 100% |

*2024 Rate Data for 44-46 Years of Litigation Experience*

Copyright © 2025 NALFA. All Rights Reserved.

# 44-46 Years of Litigation Experience (Macro Data)





Copyright © 2025 NALFA. All Rights Reserved.

# 47+ Years of Litigation Experience (Micro Data)

| | Rate Tier | Rate Range | Defense | | | | Plaintiff | | | | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | $250 or Less | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $251-$300 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 3 | Tier 1 | $301-$350 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 4 | Tier 1 | $351-$400 | 3 | 0.43% | 2 | 0.29% | 0 | 0.00% | 0 | 0.00% | 5 | 0.20% |
| 5 | Tier 1 | $401-$450 | 8 | 1.16% | 4 | 0.58% | 0 | 0.00% | 0 | 0.00% | 12 | 0.48% |
| | **Sub Totals** | | **11** | **1.59%** | **6** | **0.87%** | **0** | **0.00%** | **0** | **0.00%** | **17** | **0.69%** |
| 6 | Tier 2 | $451-$500 | 16 | 2.32% | 1 | 0.14% | 0 | 0.00% | 0 | 0.00% | 17 | 0.69% |
| 7 | Tier 2 | $501-$550 | 20 | 2.90% | 3 | 0.43% | 0 | 0.00% | 0 | 0.00% | 23 | 0.93% |
| 8 | Tier 2 | $551-$600 | 21 | 3.04% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 21 | 0.85% |
| 9 | Tier 2 | $601-$650 | 21 | 3.04% | 3 | 0.43% | 0 | 0.00% | 0 | 0.00% | 24 | 0.97% |
| 10 | Tier 2 | $651-$700 | 25 | 3.62% | 4 | 0.58% | 3 | 0.55% | 1 | 0.18% | 33 | 1.33% |
| | **Sub Totals** | | **103** | **14.93%** | **11** | **1.59%** | **3** | **0.55%** | **1** | **0.18%** | **118** | **4.77%** |
| 11 | Tier 3 | $701-$750 | 50 | 7.25% | 70 | 10.14% | 42 | 7.66% | 39 | 7.12% | 201 | 8.12% |
| 12 | Tier 3 | $751-$800 | 68 | 9.86% | 76 | 11.01% | 49 | 8.94% | 45 | 8.21% | 238 | 9.61% |
| 13 | Tier 3 | $801-$850 | 65 | 9.42% | 77 | 11.16% | 49 | 8.94% | 55 | 10.04% | 246 | 9.94% |
| 14 | Tier 3 | $851-$900 | 62 | 8.99% | 76 | 11.01% | 55 | 10.04% | 47 | 8.58% | 240 | 9.69% |
| 15 | Tier 3 | $901-$950 | 67 | 9.71% | 81 | 11.74% | 49 | 8.94% | 51 | 9.31% | 248 | 10.02% |
| | **Sub Totals** | | **312** | **45.22%** | **380** | **55.07%** | **244** | **44.53%** | **237** | **43.25%** | **1173** | **47.37%** |
| 16 | Tier 4 | $951-$1000 | 44 | 6.38% | 50 | 7.25% | 55 | 10.04% | 55 | 10.04% | 204 | 8.24% |
| 17 | Tier 4 | $1001-$1100 | 57 | 8.26% | 59 | 8.55% | 60 | 10.95% | 62 | 11.31% | 238 | 9.61% |
| 18 | Tier 4 | $1101-$1200 | 53 | 7.68% | 58 | 8.41% | 61 | 11.13% | 66 | 12.04% | 238 | 9.61% |
| 19 | Tier 4 | $1201-$1300 | 54 | 7.83% | 61 | 8.84% | 60 | 10.95% | 62 | 11.31% | 237 | 9.57% |
| 20 | Tier 4 | Over $1300 | 56 | 8.12% | 65 | 9.42% | 65 | 11.86% | 65 | 11.86% | 251 | 10.14% |
| | **Sub Totals** | | **264** | **38.26%** | **293** | **42.46%** | **301** | **54.93%** | **310** | **56.57%** | **1168** | **47.17%** |
| | | | | | | | | | | | | |
| | **Totals** | | **690** | **100%** | **690** | **100%** | **548** | **100%** | **548** | **100%** | **2476** | **100%** |

Table title: **2024 Rate Data for 47+ Years of Litigation Experience**

Copyright © 2025 NALFA. All Rights Reserved.

# 47+ Years of Litigation Experience (Macro Data)





Copyright © 2025 NALFA. All Rights Reserved.



Years of Litigation Experience by Tier System (2024)

Copyright © 2025 NALFA. All Rights Reserved.

# Law Firm / Office Size

| 2024 Response Rate by Law Firm / Law Office Size | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Law Office /Law Firm Size | Defense | % | Plaintiffs | % | Totals | % |
| 1 | Solo / Small Law Office (1-9 Attys) | 2,776 | 16.25% | 2,780 | 17.63% | 5,556 | 16.91% |
| 2 | Law Office (10-24 Attys) | 3,493 | 20.45% | 3,097 | 19.64% | 6,590 | 20.06% |
| 3 | Small / Boutique Law Firm (25-49 Attys) | 3,119 | 18.26% | 3,092 | 19.61% | 6,211 | 18.91% |
| 4 | Mid-Size / Regional Law Firm (50-199 Attys) | 3,465 | 20.29% | 3,478 | 22.06% | 6,943 | 21.14% |
| 5 | Large Law Firm (200+ Attys) | 4,227 | 24.75% | 3,321 | 21.06% | 7,548 | 22.98% |
| | | | | | | | |
| | Totals | 17,080 | 100% | 15,768 | 100% | 32,848 | 100% |

# Solo / Small Law Office (1-9 Attys) (Micro Data)

| | Rate Tier | Rate Range | Defense | | | | Plaintiffs | | | | All | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | $250 or Less | 5 | 0.18% | 1 | 0.04% | 5 | 0.18% | 2 | 0.07% | 13 | 0.12% |
| 2 | Tier 1 | $251-$300 | 54 | 1.95% | 3 | 0.11% | 43 | 1.55% | 4 | 0.14% | 104 | 0.94% |
| 3 | Tier 1 | $301-$350 | 102 | 3.67% | 98 | 3.53% | 114 | 4.10% | 103 | 3.71% | 417 | 3.75% |
| 4 | Tier 1 | $351-$400 | 186 | 6.70% | 174 | 6.27% | 153 | 5.50% | 131 | 4.71% | 644 | 5.80% |
| 5 | Tier 1 | $401-$450 | 430 | 15.49% | 474 | 17.07% | 491 | 17.66% | 550 | 19.78% | 1945 | 17.50% |
| | **Sub Totals** | | **777** | **27.99%** | **750** | **27.02%** | **806** | **28.99%** | **790** | **28.42%** | **3123** | **28.10%** |
| 6 | Tier 2 | $451-$500 | 307 | 11.06% | 277 | 9.98% | 248 | 8.92% | 254 | 9.14% | 1086 | 9.77% |
| 7 | Tier 2 | $501-$550 | 281 | 10.12% | 266 | 9.58% | 240 | 8.63% | 242 | 8.71% | 1029 | 9.26% |
| 8 | Tier 2 | $551-$600 | 266 | 9.58% | 260 | 9.37% | 245 | 8.81% | 243 | 8.74% | 1014 | 9.13% |
| 9 | Tier 2 | $601-$650 | 261 | 9.40% | 270 | 9.73% | 244 | 8.78% | 240 | 8.63% | 1015 | 9.13% |
| 10 | Tier 2 | $651-$700 | 224 | 8.07% | 255 | 9.19% | 248 | 8.92% | 233 | 8.38% | 960 | 8.64% |
| | **Sub Totals** | | **1339** | **48.23%** | **1328** | **47.84%** | **1225** | **44.06%** | **1212** | **43.60%** | **5104** | **45.93%** |
| 11 | Tier 3 | $701-$750 | 98 | 3.53% | 103 | 3.71% | 95 | 3.42% | 99 | 3.56% | 395 | 3.55% |
| 12 | Tier 3 | $751-$800 | 95 | 3.42% | 99 | 3.57% | 106 | 3.81% | 106 | 3.81% | 406 | 3.65% |
| 13 | Tier 3 | $801-$850 | 87 | 3.13% | 92 | 3.31% | 102 | 3.67% | 107 | 3.85% | 388 | 3.49% |
| 14 | Tier 3 | $851-$900 | 88 | 3.17% | 88 | 3.17% | 99 | 3.56% | 106 | 3.81% | 381 | 3.43% |
| 15 | Tier 3 | $901-$950 | 72 | 2.59% | 90 | 3.24% | 98 | 3.53% | 110 | 3.96% | 370 | 3.33% |
| | **Sub Totals** | | **440** | **15.85%** | **472** | **17.00%** | **500** | **17.99%** | **528** | **18.99%** | **1940** | **17.46%** |
| 16 | Tier 4 | $951-$1000 | 51 | 1.84% | 51 | 1.84% | 45 | 1.62% | 55 | 1.98% | 202 | 1.82% |
| 17 | Tier 4 | $1001-$1100 | 48 | 1.73% | 46 | 1.66% | 50 | 1.80% | 50 | 1.80% | 194 | 1.75% |
| 18 | Tier 4 | $1101-$1200 | 43 | 1.55% | 45 | 1.62% | 48 | 1.73% | 51 | 1.83% | 187 | 1.68% |
| 19 | Tier 4 | $1201-$1300 | 40 | 1.44% | 44 | 1.59% | 55 | 1.98% | 44 | 1.58% | 183 | 1.65% |
| 20 | Tier 4 | Over $1300 | 38 | 1.37% | 40 | 1.44% | 51 | 1.83% | 50 | 1.80% | 179 | 1.61% |
| | **Sub Totals** | | **220** | **7.93%** | **226** | **8.14%** | **249** | **8.96%** | **250** | **8.99%** | **945** | **8.50%** |
| | | | | | | | | | | | | |
| | **Totals** | | **2,776** | **100%** | **2,776** | **100%** | **2,780** | **100%** | **2,780** | **100%** | **11112** | **100%** |

*2024 Rate Data for Solo / Small Law Offices (1-9 Attys)*

Copyright © 2025 NALFA. All Rights Reserved.

# Solo / Small Law Office (1-9 Attys) (Macro Data)





Copyright © 2025 NALFA. All Rights Reserved.

# Law Office (10-24 Attys) (Micro Data)

| | Rate Tier | Rate Range | Defense | | | | Plaintiffs | | | | All | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | $250 or Less | 1 | 0.03% | 0 | 0.00% | 2 | 0.06% | 0 | 0.00% | 3 | 0.02% |
| 2 | Tier 1 | $251-$300 | 21 | 0.60% | 9 | 0.26% | 43 | 1.39% | 11 | 0.36% | 84 | 0.64% |
| 3 | Tier 1 | $301-$350 | 83 | 2.38% | 65 | 1.86% | 58 | 1.87% | 42 | 1.36% | 248 | 1.88% |
| 4 | Tier 1 | $351-$400 | 109 | 3.12% | 105 | 3.01% | 115 | 3.71% | 97 | 3.13% | 426 | 3.23% |
| 5 | Tier 1 | $401-$450 | 729 | 20.87% | 729 | 20.87% | 587 | 18.95% | 623 | 20.12% | 2668 | 20.24% |
| | Sub Totals | | 943 | 27.00% | 908 | 25.99% | 805 | 25.99% | 773 | 24.96% | 3429 | 26.02% |
| 6 | Tier 2 | $451-$500 | 295 | 8.45% | 290 | 8.30% | 261 | 8.43% | 255 | 8.23% | 1101 | 8.35% |
| 7 | Tier 2 | $501-$550 | 304 | 8.70% | 304 | 8.70% | 254 | 8.20% | 248 | 8.01% | 1110 | 8.42% |
| 8 | Tier 2 | $551-$600 | 311 | 8.90% | 313 | 8.96% | 250 | 8.07% | 250 | 8.07% | 1124 | 8.53% |
| 9 | Tier 2 | $601-$650 | 300 | 8.59% | 298 | 8.53% | 254 | 8.20% | 248 | 8.01% | 1100 | 8.35% |
| 10 | Tier 2 | $651-$700 | 290 | 8.30% | 291 | 8.33% | 251 | 8.10% | 239 | 7.72% | 1071 | 8.13% |
| | Sub Totals | | 1500 | 42.94% | 1496 | 42.83% | 1270 | 41.01% | 1240 | 40.04% | 5506 | 41.78% |
| 11 | Tier 3 | $701-$750 | 145 | 4.15% | 154 | 4.41% | 129 | 4.17% | 150 | 4.84% | 578 | 4.39% |
| 12 | Tier 3 | $751-$800 | 141 | 4.04% | 140 | 4.01% | 136 | 4.39% | 142 | 4.59% | 559 | 4.24% |
| 13 | Tier 3 | $801-$850 | 138 | 3.95% | 147 | 4.21% | 140 | 4.52% | 142 | 4.59% | 567 | 4.30% |
| 14 | Tier 3 | $851-$900 | 142 | 4.07% | 144 | 4.12% | 133 | 4.29% | 140 | 4.52% | 559 | 4.24% |
| 15 | Tier 3 | $901-$950 | 133 | 3.81% | 149 | 4.27% | 143 | 4.62% | 138 | 4.46% | 563 | 4.27% |
| | Sub Totals | | 699 | 20.01% | 734 | 21.01% | 681 | 21.99% | 712 | 22.99% | 2826 | 21.44% |
| 16 | Tier 4 | $951-$1000 | 75 | 2.15% | 75 | 2.15% | 66 | 2.13% | 72 | 2.32% | 288 | 2.19% |
| 17 | Tier 4 | $1001-$1100 | 69 | 1.98% | 70 | 2.00% | 68 | 2.20% | 80 | 2.58% | 287 | 2.18% |
| 18 | Tier 4 | $1101-$1200 | 71 | 2.03% | 76 | 2.18% | 69 | 2.23% | 74 | 2.39% | 290 | 2.20% |
| 19 | Tier 4 | $1201-$1300 | 70 | 2.00% | 66 | 1.89% | 68 | 2.20% | 72 | 2.32% | 276 | 2.09% |
| 20 | Tier 4 | Over $1300 | 66 | 1.89% | 68 | 1.95% | 70 | 2.26% | 74 | 2.39% | 278 | 2.11% |
| | Sub Totals | | 351 | 10.05% | 355 | 10.16% | 341 | 11.01% | 372 | 12.01% | 1419 | 10.77% |
| | | | | | | | | | | | | |
| | Totals | | 3,493 | 100% | 3,493 | 100% | 3,097 | 100% | 3,097 | 100% | 13180 | 100% |

**2024 Rate Data for Law Offices (10-24 Attys)**

Copyright © 2025 NALFA. All Rights Reserved.

# Law Office (10-24 Attys) (Macro Data)





Copyright © 2025 NALFA. All Rights Reserved.

# Small Law Firm (25-49 Attys) (Micro Data)

| | Rate Tier | Rate Range | Defense | | | | Plaintiffs | | | | All | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | $250 or Less | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $251-$300 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 3 | Tier 1 | $301-$350 | 33 | 1.06% | 23 | 0.74% | 49 | 1.58% | 21 | 0.68% | 126 | 1.01% |
| 4 | Tier 1 | $351-$400 | 78 | 2.50% | 73 | 2.34% | 63 | 2.04% | 55 | 1.78% | 269 | 2.17% |
| 5 | Tier 1 | $401-$450 | 357 | 11.45% | 341 | 10.93% | 290 | 9.38% | 264 | 8.54% | 1252 | 10.08% |
| | Sub Totals | | 468 | 15.00% | 437 | 14.01% | 402 | 13.00% | 340 | 11.00% | 1647 | 13.26% |
| 6 | Tier 2 | $451-$500 | 285 | 9.14% | 264 | 8.46% | 255 | 8.25% | 232 | 7.50% | 1036 | 8.34% |
| 7 | Tier 2 | $501-$550 | 276 | 8.85% | 249 | 7.98% | 251 | 8.12% | 229 | 7.41% | 1005 | 8.09% |
| 8 | Tier 2 | $551-$600 | 265 | 8.50% | 258 | 8.27% | 248 | 8.02% | 233 | 7.54% | 1004 | 8.08% |
| 9 | Tier 2 | $601-$650 | 271 | 8.69% | 250 | 8.02% | 221 | 7.15% | 221 | 7.15% | 963 | 7.75% |
| 10 | Tier 2 | $651-$700 | 275 | 8.82% | 257 | 8.24% | 231 | 7.47% | 229 | 7.41% | 992 | 7.99% |
| | Sub Totals | | 1372 | 43.99% | 1278 | 40.97% | 1206 | 39.00% | 1144 | 37.00% | 5000 | 40.25% |
| 11 | Tier 3 | $701-$750 | 178 | 5.71% | 192 | 6.16% | 209 | 6.76% | 224 | 7.24% | 803 | 6.46% |
| 12 | Tier 3 | $751-$800 | 170 | 5.45% | 190 | 6.09% | 204 | 6.60% | 216 | 6.99% | 780 | 6.28% |
| 13 | Tier 3 | $801-$850 | 168 | 5.39% | 187 | 6.00% | 202 | 6.53% | 214 | 6.92% | 771 | 6.21% |
| 14 | Tier 3 | $851-$900 | 166 | 5.32% | 186 | 5.96% | 206 | 6.66% | 217 | 7.02% | 775 | 6.24% |
| 15 | Tier 3 | $901-$950 | 160 | 5.13% | 181 | 5.80% | 199 | 6.44% | 211 | 6.82% | 751 | 6.05% |
| | Sub Totals | | 842 | 27.00% | 936 | 30.01% | 1020 | 32.99% | 1082 | 34.99% | 3880 | 31.23% |
| 16 | Tier 4 | $951-$1000 | 95 | 3.05% | 102 | 3.27% | 101 | 3.27% | 106 | 3.43% | 404 | 3.25% |
| 17 | Tier 4 | $1001-$1100 | 91 | 2.92% | 94 | 3.01% | 91 | 2.94% | 99 | 3.20% | 375 | 3.02% |
| 18 | Tier 4 | $1101-$1200 | 92 | 2.95% | 94 | 3.01% | 98 | 3.17% | 101 | 3.27% | 385 | 3.10% |
| 19 | Tier 4 | $1201-$1300 | 88 | 2.82% | 90 | 2.89% | 88 | 2.85% | 112 | 3.62% | 378 | 3.04% |
| 20 | Tier 4 | Over $1300 | 71 | 2.28% | 88 | 2.82% | 86 | 2.78% | 108 | 3.49% | 353 | 2.84% |
| | Sub Totals | | 437 | 14.01% | 468 | 15.00% | 464 | 15.01% | 526 | 17.01% | 1895 | 15.26% |
| | | | | | | | | | | | | |
| | Totals | | 3,119 | 100% | 3,119 | 100% | 3,092 | 100% | 3,092 | 100% | 12422 | 100% |

Table title: **2024 Rate Data for Small / Boutique Law Firms (25-49 Attys)**

Copyright © 2025 NALFA. All Rights Reserved.

# Small Law Firm (25-49 Attys) (Macro Data)





Copyright © 2025 NALFA. All Rights Reserved.

# Mid-Size Law Firm (50-199 Attys) (Micro Data)

| | Rate Tier | Rate Range | Defense | | | | Plaintiffs | | | | All | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | $250 or Less | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $251-$300 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 3 | Tier 1 | $301-$350 | 9 | 0.21% | 4 | 0.12% | 11 | 0.32% | 6 | 0.17% | 30 | 0.22% |
| 4 | Tier 1 | $351-$400 | 26 | 0.60% | 22 | 0.63% | 31 | 0.89% | 24 | 0.69% | 103 | 0.74% |
| 5 | Tier 1 | $401-$450 | 277 | 6.35% | 251 | 7.24% | 236 | 6.78% | 240 | 6.90% | 1004 | 7.23% |
| | **Sub Totals** | | **312** | **7.15%** | **277** | **7.99%** | **278** | **7.99%** | **270** | **7.76%** | **1137** | **8.19%** |
| 6 | Tier 2 | $451-$500 | 257 | 5.89% | 261 | 7.53% | 290 | 8.34% | 276 | 7.93% | 1084 | 7.81% |
| 7 | Tier 2 | $501-$550 | 272 | 6.23% | 254 | 7.33% | 281 | 8.08% | 275 | 7.90% | 1082 | 7.79% |
| 8 | Tier 2 | $551-$600 | 275 | 6.30% | 260 | 7.50% | 292 | 8.39% | 272 | 7.82% | 1099 | 7.91% |
| 9 | Tier 2 | $601-$650 | 271 | 6.21% | 262 | 7.56% | 286 | 8.22% | 273 | 7.85% | 1092 | 7.86% |
| 10 | Tier 2 | $651-$700 | 277 | 6.35% | 264 | 7.62% | 277 | 7.96% | 270 | 7.76% | 1088 | 7.83% |
| | **Sub Totals** | | **1352** | **30.97%** | **1301** | **37.55%** | **1426** | **40.99%** | **1366** | **39.26%** | **5445** | **39.21%** |
| 11 | Tier 3 | $701-$750 | 248 | 5.68% | 255 | 7.36% | 253 | 7.27% | 257 | 7.39% | 1013 | 7.29% |
| 12 | Tier 3 | $751-$800 | 250 | 5.73% | 268 | 7.73% | 244 | 7.01% | 250 | 7.19% | 1012 | 7.29% |
| 13 | Tier 3 | $801-$850 | 250 | 5.73% | 263 | 7.59% | 246 | 7.07% | 244 | 7.01% | 1003 | 7.22% |
| 14 | Tier 3 | $851-$900 | 244 | 5.59% | 268 | 7.73% | 231 | 6.64% | 252 | 7.24% | 995 | 7.16% |
| 15 | Tier 3 | $901-$950 | 255 | 5.84% | 263 | 7.59% | 244 | 7.01% | 249 | 7.16% | 1011 | 7.28% |
| | **Sub Totals** | | **1247** | **28.57%** | **1317** | **38.01%** | **1218** | **35.01%** | **1252** | **35.99%** | **5034** | **36.25%** |
| 16 | Tier 4 | $951-$1000 | 117 | 2.68% | 120 | 3.46% | 121 | 3.48% | 122 | 3.51% | 480 | 3.46% |
| 17 | Tier 4 | $1001-$1100 | 108 | 2.47% | 116 | 3.35% | 114 | 3.28% | 119 | 3.42% | 457 | 3.29% |
| 18 | Tier 4 | $1101-$1200 | 110 | 2.52% | 114 | 3.29% | 110 | 3.16% | 118 | 3.39% | 452 | 3.25% |
| 19 | Tier 4 | $1201-$1300 | 113 | 2.59% | 111 | 3.20% | 101 | 2.90% | 114 | 3.28% | 439 | 3.16% |
| 20 | Tier 4 | Over $1300 | 106 | 2.43% | 109 | 3.15% | 111 | 3.19% | 118 | 3.39% | 444 | 3.20% |
| | **Sub Totals** | | **554** | **12.69%** | **570** | **16.45%** | **557** | **16.01%** | **591** | **16.99%** | **2272** | **16.36%** |
| | | | | | | | | | | | | |
| | **Totals** | | **3,465** | **100%** | **3,465** | **100%** | **3,479** | **100%** | **3,479** | **100%** | **13,888** | **100%** |

Table title: **2024 Rate Data for Mid-Size / Regional Law Firms (50-199 Attys)**

Copyright © 2025 NALFA. All Rights Reserved.

# Mid-Size Law Firm (50-199 Attys) (Macro Data)





Copyright © 2025 NALFA. All Rights Reserved.

# Large Law Firm (200+ Attys) (Micro Data)

| | Rate Tier | Rate Range | Defense | | | | Plaintiffs | | | | All | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | $250 or Less | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $251-$300 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 3 | Tier 1 | $301-$350 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 4 | Tier 1 | $351-$400 | 12 | 0.28% | 8 | 0.19% | 17 | 0.51% | 7 | 0.21% | 44 | 0.29% |
| 5 | Tier 1 | $401-$450 | 242 | 5.73% | 203 | 4.80% | 149 | 4.49% | 127 | 3.82% | 721 | 4.78% |
| | Sub Totals | | 254 | 6.01% | 211 | 4.99% | 166 | 5.00% | 134 | 4.03% | 765 | 5.07% |
| 6 | Tier 2 | $451-$500 | 284 | 6.72% | 255 | 6.03% | 199 | 5.99% | 184 | 5.54% | 922 | 6.11% |
| 7 | Tier 2 | $501-$550 | 278 | 6.58% | 259 | 6.13% | 205 | 6.17% | 190 | 5.72% | 932 | 6.17% |
| 8 | Tier 2 | $551-$600 | 275 | 6.51% | 262 | 6.20% | 206 | 6.20% | 195 | 5.87% | 938 | 6.21% |
| 9 | Tier 2 | $601-$650 | 281 | 6.65% | 262 | 6.20% | 211 | 6.35% | 191 | 5.75% | 945 | 6.26% |
| 10 | Tier 2 | $651-$700 | 277 | 6.55% | 272 | 6.43% | 209 | 6.29% | 201 | 6.05% | 959 | 6.35% |
| | Sub Totals | | 1395 | 33.00% | 1310 | 30.99% | 1030 | 31.01% | 961 | 28.94% | 4696 | 31.11% |
| 11 | Tier 3 | $701-$750 | 304 | 7.19% | 323 | 7.64% | 244 | 7.35% | 244 | 7.35% | 1115 | 7.39% |
| 12 | Tier 3 | $751-$800 | 313 | 7.40% | 325 | 7.69% | 253 | 7.62% | 255 | 7.68% | 1146 | 7.59% |
| 13 | Tier 3 | $801-$850 | 312 | 7.38% | 333 | 7.88% | 252 | 7.59% | 259 | 7.80% | 1156 | 7.66% |
| 14 | Tier 3 | $851-$900 | 315 | 7.45% | 330 | 7.81% | 251 | 7.56% | 262 | 7.89% | 1158 | 7.67% |
| 15 | Tier 3 | $901-$950 | 320 | 7.57% | 338 | 8.00% | 262 | 7.89% | 275 | 8.28% | 1195 | 7.92% |
| | Sub Totals | | 1564 | 37.00% | 1649 | 39.01% | 1262 | 38.00% | 1295 | 38.99% | 5770 | 38.22% |
| 16 | Tier 4 | $951-$1000 | 208 | 4.92% | 200 | 4.73% | 166 | 5.00% | 170 | 5.12% | 744 | 4.93% |
| 17 | Tier 4 | $1001-$1100 | 204 | 4.83% | 211 | 4.99% | 168 | 5.06% | 177 | 5.33% | 760 | 5.03% |
| 18 | Tier 4 | $1101-$1200 | 205 | 4.85% | 215 | 5.09% | 172 | 5.18% | 186 | 5.60% | 778 | 5.15% |
| 19 | Tier 4 | $1201-$1300 | 199 | 4.71% | 210 | 4.97% | 177 | 5.33% | 212 | 6.38% | 798 | 5.29% |
| 20 | Tier 4 | Over $1300 | 198 | 4.68% | 221 | 5.23% | 180 | 5.42% | 186 | 5.60% | 785 | 5.20% |
| | Sub Totals | | 1014 | 23.99% | 1057 | 25.01% | 863 | 25.99% | 931 | 28.03% | 3865 | 25.60% |
| | | | | | | | | | | | | |
| | Totals | | 4,227 | 100% | 4,227 | 100% | 3,321 | 100% | 3,321 | 100% | 15,096 | 100% |

Table title: **2024 Rate Data from Large Law Firms (200+ Attys)**

Copyright © 2025 NALFA. All Rights Reserved.

# Large Law Firm (200+ Attys) (Macro Data)





Copyright © 2025 NALFA. All Rights Reserved.

199



Law Firm / Office Size by Tier System (2024)

# Conduct Your Own Hourly Rate Data Analysis

We let the hourly rate data speak for itself.  Litigators and others can use this hourly rate survey to conduct their own rate analysis.  Giving you access to the primary data allows litigators and others to perform their own macro and / or micro legal fee analysis.  You can use the data sets to do your own rate analysis and draw your own actable rate intelligence.  With over 100K data points, you can find:

**Approx. Average Hourly Rates by Geography, Experience Level, and Firm Size**
**Combining Rate Data Points and Rate Data Sets**
**Percentile Distributions**
**Use Advanced Analytics Techniques**
**And much, much more**

For people who purchase this survey, NALFA provides the excel spreadsheets to help you organize the data as you see fit.  This also allows you to create you own charts and graphs.  We also provide a tutorial to help explain the data, show how to conduct rate analysis, and answer any questions.

Copyright © 2025 NALFA. All Rights Reserved.

# Advice on How to Cite This Survey Data in Court

Please consume this survey in its totality.  Once getting the survey data, it may be tempting to turn to your city rate data, and not concern yourself with the rest of the survey or report.  This is the wrong approach. Our survey data moves from the macro to the micro.  It's important to see the big picture on rates on litigation, before moving to your locality.

Look at the rate data in your city, but also see how rates are distributed nationally and other cities that have similar tier percentage totals.  See how rates are distributed among years of experience, position, and law firm size.  See how rates differ among defense and plaintiffs' counsel and how they differ from regular and complex litigation.  This will help with your understanding of rates in litigation overall.

Our survey data is not organized in a way where can cite one particular hourly rate. You are free to cite our data any way you wish, just make sure it's accurate.  You can check with us before you submit this hourly rate data in court.  We recommend not citing one hourly rate data point.  Also, you should not take your particular hourly rate and try to fit it into our survey data.  I don't think judges want to be told, this is the one and only rate you should award.

Next, don't rely too heavily on this survey data.  There's not one "magic" data point that's going to get you the rate you want.  Instead of proving one specific rate, prove what rate shouldn't be awarded.  You can also use our data to negate hourly rates and entire rate tiers.  For most, a vast majority (even over two-thirds in parts) of rates fall in tier 2 and tier 3.  Focus the court to these tiers.  Keep in mind the judge has to, ultimately award some rate on our rate scale and under our tier system.  You may have an appealable issue if the rate they award has a low percentage of responses.

Copyright © 2025 NALFA. All Rights Reserved.

# Calculation Error Rate

This survey required thousands of mathematical calculations.  Some of these calculations were performed by the Excel software and some by a calculator.  While we double-checked our math, there is a small percentage that mathematical errors were made.  There is a slightly higher chance that data entry errors were made.  Whatever may be the cause of any error, please re-check our math before you cite any data in this survey.  If you do spot any error or any discrepancy with our survey data please contact us.

Copyright © 2025 NALFA. All Rights Reserved.

# Proper Consumers of this Survey

This survey is intended for a NALFA audience.  Proper consumers of this survey include members of the NALFA network (i.e. members, faculty, and fellows).  NALFA subscribers are also entitled to the pdf version of this survey.  People who purchased our annual hourly rate survey also receive the excel spreadsheets and can request a survey tutorial to go over the survey and its data.  In short, this survey data is for members of our network, subscribers, and our survey clients.

If you have obtained this survey data, in whole or part, through discovery or in another manner, we cannot vouch for its authenticity.  NALFA will not support any of the survey data for those who obtained it without going through the proper NALFA channels.

Copyright © 2025 NALFA. All Rights Reserved.

# NALFA Can Submit Expert Declaration

If you purchased this survey, that price includes an expert declaration on the survey data from NALFA.

We have done this for some of our survey clients who want to authenticate our survey data for use in a court of law.

If you want NALFA to sign or submit an expert declaration on the survey data, you will be required you to take our survey tutorial (more on that on the next slide).

Copyright © 2025 NALFA. All Rights Reserved.

# We Highly Recommend Our Survey Tutorial

If you purchased this survey data, that price includes a survey tutorial.  This survey tutorial is only available to people who purchased this survey.  We highly recommend our survey tutorial.

This survey tutorial is a live, one-on-one session that walks you through the survey process and the survey data.  This survey tutorial will guide you through the survey methodology and explain all the hourly rate data.  We'll also answer any and all questions you or others in your firm may have.

This survey tutorial never expires and can be scheduled with you and/or other members of your firm.  The tutorial usually takes about 60 minutes, but we'll stay until we answer all your questions.

We've gotten good feedback from our survey clients who've taken this survey tutorial.  Some have even suggested way to improve upon the survey.

To schedule this survey tutorial, please contact NALFA Executive Director Terry Jesse at [terry@thenalfa.org](mailto:terry@thenalfa.org) or call us at (312) 907-7275.  Thank You!

Copyright © 2025 NALFA. All Rights Reserved.

# Survey Comments / Suggestions

At NALFA, we strive to set the standard on conducting hourly rate surveys.   Every year, we want to produce the best hourly rate survey in the legal profession.  We want our litigation prevailing rate data to be not only the best available, but accurate and reliable.

Every year, we seek to make improvements by taking a critical look at all aspects of our survey and report.  We ask hard questions to ourselves about our survey process and methodology.  But our questions aren't enough.  We need to hear from you, the proper consumers of this survey.  As such, we welcome your comments and/or suggestions.

We are certainly aware that one aspect of our survey and report that is lack is the presentation of the data.  Data presentation is not an unimportant matter.  In the years to come, as our survey grows in circulation, we as a small non-profit hope to have the funds to improve on the charts, graphs, and overall presentation of the survey data.

So, if you have any comments, suggestions or ways to improve upon this hourly rate survey, please contact NALFA Executive Director Terry Jesse at [terry@thenalfa.org](mailto:terry@thenalfa.org) or call us at (312) 907-7275.  Thank You!

Copyright © 2025 NALFA. All Rights Reserved.